# EXHIBIT "A"

| Payor | Dispute | PCN | Case ID | CPT Code | Service_Date | PayerClaim# | Money Still Owed | Actual Decision Date | Awarded Total | *Total Payments | Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar | DISP-54966 | 1700514238 | 100003139285 | 9593926 | 04/21/2022 | Z31HQ597 | Yes | 10/13/2022 | $615 | $580 | $36 |
| Oscar | DISP-54985 | 1700511144 | 100003110336 | 95941 | 04/12/2022 | Z30NPD8J | Yes | 6/11/2024 | $1,654 | $514 | $1,141 |
| Oscar | DISP-54985 | 1700511212 | 100003150183 | 95941 | 04/14/2022 | Z30NPBNQ | Yes | 6/11/2024 | $3,309 | $514 | $2,795 |
| Oscar | DISP-54985 | 1700511513 | 100003115045 | 95941 | 04/11/2022 | Z30NRYYX | Yes | 6/11/2024 | $3,309 | $514 | $2,795 |
| Oscar | DISP-54985 | 1700511577 | 100003158370 | 95941 | 04/21/2022 | Z31HQ8KR | Yes | 6/11/2024 | $3,309 | $321 | $2,987 |
| Oscar | DISP-54985 | 1700514236 | 100003149151 | 95941 | 04/28/2022 | Z31HQ5LL | Yes | 6/11/2024 | $1,654 | $721 | $933 |
| Oscar | DISP-54985 | 1700514238 | 100003139285 | 95941 | 04/21/2022 | Z31HQ597 | Yes | 6/11/2024 | $1,654 | $385 | $1,269 |
| Oscar | DISP-54985 | 1700514590 | 100003138901 | 95941 | 04/06/2022 | Z31HQ8FN | Yes | 6/11/2024 | $9,926 | $1,066 | $8,860 |
| Oscar | DISP-93802 | 1700522103 | 100003173152 | 95941 | 05/04/2022 | Z31BVFBV | Yes | 8/13/2024 | $8,272 | $1,066 | $7,206 |
| Oscar | DISP-93802 | 1700522730 | 100003183386 | 95941 | 05/24/2022 | Z31FJSG8 | Yes | 8/13/2024 | $3,309 | $514 | $2,795 |
| Oscar | DISP-93802 | 1700523077 | 100003180900 | 95941 | 05/11/2022 | Z31C3TNF | Yes | 8/13/2024 | $3,309 | $651 | $2,657 |
| Oscar | DISP-93802 | 1700523078 | 100003156907 | 95941 | 05/06/2022 | Z30SBWKL | Yes | 8/13/2024 | $3,309 | $514 | $2,795 |
| Oscar | DISP-93802 | 1700523079 | 100003197946 | 95941 | 05/26/2022 | Z31C3SRJ | Yes | 8/13/2024 | $3,309 | $514 | $2,795 |
| Oscar | DISP-93802 | 1700523239 | 100003178603 | 95941 | 05/16/2022 | Z31FJSFW | Yes | 8/13/2024 | $1,654 | $514 | $1,141 |
| Oscar | DISP-93802 | 1700523627 | 100003171120 | 95941 | 05/11/2022 | Z31C3QZ0 | Yes | 8/13/2024 | $6,617 | $1,066 | $5,552 |
| Oscar | DISP-93802 | 1700526133 | 100003203355 | 95941 | 06/01/2022 | Z319GRZ8 | Yes | 8/13/2024 | $1,654 | $387 | $1,268 |
| Oscar | DISP-94020 | 1700522103 | 100003173152 | 9593826 | 05/04/2022 | Z31BVFBV | Yes | 11/28/2022 | $240 | -$110 | $350 |
| Oscar | DISP-126077 | 1700531425 | 100003233926 | 9593926 | 06/28/2022 | Z30X0J7J | Yes | 6/11/2024 | $299 | $224 | $75 |
| Oscar | DISP-126174 | 1700488568 | 100003056463 | 95941 | 01/28/2022 | Z30WZFTY | Yes | 6/26/2024 | $4,963 | $514 | $4,449 |
| Oscar | DISP-144599 | 2400069892 | 100003221922 | 95941 | 06/20/2022 | Z30YB893 | Yes | 9/19/2024 | $1,654 | $174 | $1,480 |
| Oscar | DISP-144769 | 1700529783 | 100003233175 | 95941 | 06/26/2022 | Z30W44Q2 | Yes | 7/25/2024 | $3,309 | $514 | $2,795 |
| Oscar | DISP-144769 | 1700533523 | 100003247479 | 95941 | 07/21/2022 | Z30X9C52 | Yes | 7/25/2024 | $3,309 | $554 | $2,755 |
| Oscar | DISP-144769 | 1700534750 | 100003267335 | 95941 | 07/28/2022 | Z30XT36L | Yes | 7/25/2024 | $3,309 | $589 | $2,720 |
| Oscar | DISP-161877 | 1700537557 | 100003238442 | 95941 | 07/01/2022 | Z31SYPMQ | Yes | 7/26/2023 | $9,926 | $9,251 | $675 |
| Oscar | DISP-161877 | 1700537559 | 100003219164 | 95941 | 07/20/2022 | Z31SYPNF | Yes | 7/26/2023 | $1,654 | $1,017 | $637 |
| Oscar | DISP-161877 | 1700537560 | 100003261499 | 95941 | 07/25/2022 | Z31SYPKD | Yes | 7/26/2023 | $3,309 | $2,910 | $399 |
| Oscar | DISP-180808 | 2400070324 | 100003262383 | 95941 | 07/27/2022 | Z30Z8W19 | Yes | 5/8/2024 | $4,963 | $3,309 | $1,654 |
| Oscar | DISP-180899 | 2400070695 | 100003256785 | 9593826 | 07/19/2022 | Z30Z2F7J | Yes | 9/9/2024 | $1,158 | $81 | $1,076 |
| Oscar | DISP-180899 | 2400070830 | 100003262383 | 9593826 | 07/27/2022 | Z30Z8W19 | Yes | 9/9/2024 | $1,158 | $65 | $1,093 |
| Oscar | DISP-180899 | 2400071776 | 100003273584 | 9593826 | 08/09/2022 | Z3109H9S | Yes | 9/9/2024 | $1,158 | $63 | $1,094 |
| Oscar | DISP-180899 | 2400072000 | 100003276784 | 9593826 | 08/09/2022 | Z3109HB4 | Yes | 9/9/2024 | $1,158 | $63 | $1,094 |
| Oscar | DISP-180899 | 2400072019 | 100003278315 | 9593826 | 08/11/2022 | Z3109HFL | Yes | 9/9/2024 | $1,158 | $90 | $1,068 |
| Oscar | DISP-180899 | 2400072764 | 100003236703 | 9593826 | 06/30/2022 | Z3118808 | Yes | 9/9/2024 | $1,158 | $149 | $1,008 |
| Oscar | DISP-181035 | 2400070311 | 100003259290 | 95941 | 07/21/2022 | Z30Z2F4H | Yes | 9/9/2024 | $3,309 | $1,929 | $1,379 |
| Oscar | DISP-181035 | 2400072020 | 100003279090 | 95941 | 08/06/2022 | Z3109HF5 | Yes | 9/9/2024 | $6,617 | $440 | $6,177 |
| Oscar | DISP-213934 | 1700543780 | 100003298154 | 95941 | 08/25/2022 | Z3124LC6 | Yes | 10/14/2024 | $3,309 | $514 | $2,795 |
| Oscar | DISP-213934 | 1700548087 | 100003292356 | 95941 | 09/01/2022 | Z312377B | Yes | 10/14/2024 | $1,654 | $514 | $1,141 |
| Oscar | DISP-213934 | 1700550243 | 100003310186 | 95941 | 09/19/2022 | Z312MLC5 | Yes | 10/14/2024 | $3,309 | $514 | $2,795 |
| Oscar | DISP-213934 | 1700550248 | 100003314091 | 95941 | 09/19/2022 | Z312KJS6 | Yes | 10/14/2024 | $4,963 | $514 | $4,449 |
| Oscar | DISP-213934 | 1700550619 | 100003293795 | 95941 | 09/27/2022 | Z312XH2C | Yes | 10/14/2024 | $1,654 | $535 | $1,119 |
| Oscar | DISP-228767 | 1700553652 | 100003318902 | 9593826 | 09/13/2022 | OSC7991972701 | Yes | 5/30/2024 | $1,158 | $120 | $1,037 |
| Oscar | DISP-228767 | 1700553654 | 100003290800 | 9593826 | 09/12/2022 | OSC7982465601 | Yes | 5/30/2024 | $1,158 | $120 | $1,037 |
| Oscar | DISP-263688 | 1700553655 | 100003325410 | 95941 | 09/19/2022 | Z3140YGG | Yes | 7/29/2024 | $1,654 | $514 | $1,141 |
| Oscar | DISP-263688 | 1700553657 | 100003322023 | 95941 | 09/20/2022 | Z313XMWP | Yes | 7/29/2024 | $1,654 | $514 | $1,141 |
| Oscar | DISP-263688 | 1700556560 | 100003349583 | 95941 | 10/18/2022 | Z314WYBF | Yes | 7/29/2024 | $1,654 | $514 | $1,141 |
| Oscar | DISP-263688 | 1700556667 | 100003319994 | 95941 | 10/11/2022 | Z314V7SQ | Yes | 7/29/2024 | $1,654 | $535 | $1,119 |
| Oscar | DISP-329312 | 2400080154 | 100003309451 | 9593826 | 09/06/2022 | Z318S8MZ | Yes | 10/30/2023 | $1,158 | $0 | $1,158 |
| Oscar | DISP-359601 | 1700533720 | 100003268726 | 9593926 | 07/29/2022 | Z3194X39 | Yes | 11/15/2023 | $1,570 | $272 | $1,297 |
| Oscar | DISP-369555 | 2400082083 | 100003293864 | 9593826 | 12/02/2022 | Z31BCBD2 | Yes | 8/1/2024 | $1,158 | $75 | $1,083 |
| Oscar | DISP-394207 | 2400081363 | 100003385181 | 9593926 | 01/03/2023 | Z31CCDTX | Yes | 9/6/2024 | $1,570 | $257 | $1,312 |
| Oscar | DISP-394207 | 2400081768 | 100003434873 | 9593926 | 12/20/2022 | Z31BGMHB | Yes | 9/6/2024 | $1,570 | $0 | $1,570 |
| Oscar | DISP-394207 | 2400083202 | 100003457599 | 9593926 | 01/11/2023 | Z31CFL9Y | Yes | 9/6/2024 | $1,570 | $343 | $1,227 |
| Oscar | DISP-424004 | 2400084189 | 100003456029 | 9593826 | 01/24/2023 | Z31F8CHQ | Yes | 6/24/2024 | $1,158 | $107 | $1,051 |
| Oscar | DISP-424004 | 2400084309 | 100003489932 | 9593826 | 02/07/2023 | Z31FM596 | Yes | 6/24/2024 | $1,158 | $107 | $1,051 |
| Oscar | DISP-424004 | 2400084760 | 100003495252 | 9593826 | 02/10/2023 | Z31FJPKH | Yes | 6/24/2024 | $1,158 | $128 | $1,029 |
| Oscar | DISP-480778 | 1700594190 | 100003459406 | 9593826 | 02/14/2023 | Z31HND2H | Yes | 10/9/2024 | $1,158 | $129 | $1,028 |
| Oscar | DISP-480778 | 1700594645 | 100003529111 | 9593826 | 03/09/2023 | Z31HPQD9 | Yes | 10/9/2024 | $1,158 | $83 | $1,074 |
| Oscar | DISP-480778 | 1700595389 | 100003525717 | 9593826 | 03/13/2023 | Z31HZ5Y3 | Yes | 10/9/2024 | $1,158 | $83 | $1,074 |
| Oscar | DISP-509708 | 1700597309 | 100003505836 | 95941 | 03/13/2023 | Z31JZM91 | Yes | 10/28/2024 | $1,654 | $553 | $1,101 |
| Oscar | DISP-509708 | 1700600320 | 100003553868 | 95941 | 03/31/2023 | Z31KB269 | Yes | 10/28/2024 | $3,309 | $1,148 | $2,161 |
| Oscar | DISP-534642 | 1700601387 | 100003531622 | 9593926 | 03/10/2023 | Z31KLN8B | Yes | 10/25/2024 | $1,570 | $214 | $1,356 |
| Oscar | DISP-534642 | 1700601421 | 100003531768 | 9593926 | 03/13/2023 | Z31KLN6V | Yes | 10/25/2024 | $1,570 | $132 | $1,438 |
| Oscar | DISP-534642 | 1700601501 | 100003528815 | 9593926 | 03/15/2023 | Z31KLMKB | Yes | 10/25/2024 | $1,570 | $214 | $1,356 |
| Oscar | DISP-534642 | 1700602618 | 100003528611 | 9593926 | 04/05/2023 | Z31KZSPZ | Yes | 10/25/2024 | $1,570 | $686 | $883 |
| Oscar | DISP-534642 | 1700602770 | 100003566013 | 9593926 | 04/08/2023 | Z31KYXYB | Yes | 10/25/2024 | $1,570 | $214 | $1,356 |
| Oscar | DISP-534939 | 1700598413 | 100003545096 | 9593826 | 03/23/2023 | Z31KCY56 | Yes | 8/16/2024 | $1,158 | $83 | $1,074 |

| Payor | Dispute | PCN | Case ID | CPT Code | Service_Date | PayerClaim# | Money Still Owed | Actual Decision Date | Awarded Total | *Total Payments | Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar | DISP-534939 | 1700601387 | 100003531622 | 9593826 | 03/10/2023 | Z31KLN8B | Yes | 8/16/2024 | $1,158 | $83 | $1,074 |
| Oscar | DISP-534939 | 1700601421 | 100003531768 | 9593826 | 03/13/2023 | Z31KLN6V | Yes | 8/16/2024 | $1,158 | $50 | $1,107 |
| Oscar | DISP-534939 | 1700601501 | 100003528815 | 9593826 | 03/15/2023 | Z31KLMKB | Yes | 8/16/2024 | $1,158 | $83 | $1,074 |
| Oscar | DISP-534939 | 1700602618 | 100003528611 | 9593826 | 04/05/2023 | Z31KZSPZ | Yes | 8/16/2024 | $1,158 | $75 | $1,083 |
| Oscar | DISP-534939 | 1700602770 | 100003566013 | 9593826 | 04/08/2023 | Z31KYXYB | Yes | 8/16/2024 | $1,158 | $83 | $1,074 |
| Oscar | DISP-534939 | 1700602836 | 100003580357 | 9593826 | 04/20/2023 | Z31L0D4T | Yes | 8/16/2024 | $1,158 | $54 | $1,103 |
| Oscar | DISP-534952 | 2400088592 | 100003555326 | 9593826 | 03/31/2023 | Z31KB0DK | Yes | 2/15/2024 | $1,158 | $933 | $225 |
| Oscar | DISP-559733 | 1700582688 | 100003457826 | 95941 | 01/16/2023 | Z31LJHW8 | Yes | 2/19/2024 | $4,963 | $4,615 | $348 |
| Oscar | DISP-694526 | 2400055515 | 100003034475 | 9593826 | 01/05/2022 | Z31NXN59 | Yes | 2/9/2024 | $1,158 | $0 | $1,158 |
| Oscar | DISP-704998 | 1700610084 | 100003596803 | 9593826 | 05/08/2023 | Z31NYGF5 | Yes | 2/13/2024 | $1,158 | $997 | $161 |
| Oscar | DISP-705124 | 1700613763 | 100003630439 | 9593926 | 06/02/2023 | Z31QQ2J4 | Yes | 2/23/2024 | $1,570 | $297 | $1,273 |
| Oscar | DISP-705127 | 1700615148 | 100003619590 | 95941 | 05/23/2023 | Z31QFV87 | Yes | 2/23/2024 | $6,617 | $3,309 | $3,309 |
| Oscar | DISP-705525 | 1700613763 | 100003630439 | 9593826 | 06/02/2023 | Z31QQ2J4 | Yes | 2/19/2024 | $1,158 | $461 | $697 |
| Oscar | DISP-705539 | 1700613703 | 100003602920 | 9593926 | 05/18/2023 | Z31Q8JM5 | Yes | 2/15/2024 | $1,570 | $1,457 | $112 |
| Oscar | DISP-705620 | 1700532398 | 100003246557 | 95941 | 07/13/2022 | Z31MGPY7 | Yes | 2/23/2024 | $3,309 | $1,912 | $1,397 |
| Oscar | DISP-705699 | 1700620955 | 100003662056 | 95941 | 06/29/2023 | Z31RZ69N | Yes | 2/29/2024 | $4,963 | $4,707 | $256 |
| Oscar | DISP-705914 | 1700589791 | 100003500538 | 95941 | 02/27/2023 | Z31PV2CM | Yes | 2/23/2024 | $3,309 | $1,148 | $2,161 |
| Oscar | DISP-705994 | 1700569370 | 100003380214 | 9593926 | 11/30/2022 | Z31L5GL5 | Yes | 1/30/2024 | $1,570 | $395 | $1,175 |
| Oscar | DISP-706115 | 1700620456 | 100003648053 | 9593926 | 06/21/2023 | Z31T1CG0 | Yes | 7/9/2024 | $1,570 | $158 | $1,412 |
| Oscar | DISP-706437 | 1700612019 | 100003573541 | 9593826 | 05/10/2023 | Z31P93PC | Yes | 7/15/2024 | $1,158 | $203 | $955 |
| Oscar | DISP-717758 | 1700625849 | 100003680843 | 95941 | 07/14/2023 | Z31TCR8R | Yes | 1/9/2024 | $3,309 | $1,570 | $1,739 |
| Oscar | DISP-717864 | 1700625849 | 100003680843 | 9593826 | 07/14/2023 | Z31TCR8R | Yes | 8/6/2024 | $1,158 | $83 | $1,074 |
| Oscar | DISP-778875 | 1700601698 | 100003548876 | 9593826 | 03/28/2023 | Z31WFMSL | Yes | 1/30/2024 | $1,158 | $80 | $1,077 |
| Oscar | DISP-869827 | 2400099629 | 100003744123 | 9593826 | 09/06/2023 | Z31Y964K | Yes | 5/28/2024 | $1,158 | $50 | $1,107 |
| Oscar | DISP-870127 | 1700639613 | 100003733558 | 9593926 | 08/28/2023 | Z31YDSVW | Yes | 2/27/2024 | $1,570 | $144 | $1,426 |
| Oscar | DISP-870347 | 1700625846 | 100003670161 | 9593826 | 07/11/2023 | Z31Y6LPF | Yes | 4/11/2024 | $1,158 | $50 | $1,107 |
| Oscar | DISP-870347 | 1700635681 | 100003708999 | 9593826 | 08/16/2023 | Z31Y69L8 | Yes | 4/11/2024 | $1,158 | $56 | $1,101 |
| Oscar | DISP-870347 | 1700637543 | 100003721234 | 9593826 | 08/17/2023 | Z31Y6MKK | Yes | 4/11/2024 | $1,158 | $55 | $1,102 |
| Oscar | DISP-939175 | 1700634393 | 100003675286 | 95941 | 08/21/2023 | Z320H618 | Yes | 4/3/2024 | $3,309 | $2,101 | $1,208 |
| Oscar | DISP-939175 | 1700644410 | 100003710840 | 95941 | 09/05/2023 | Z3200Z50 | Yes | 4/3/2024 | $1,654 | $1,067 | $587 |
| Oscar | DISP-939175 | 1700645006 | 100003743657 | 95941 | 09/06/2023 | Z3203D1S | Yes | 4/3/2024 | $3,309 | $2,101 | $1,208 |
| Oscar | DISP-939175 | 1700645649 | 100003757405 | 95941 | 09/16/2023 | Z3205YX4 | Yes | 4/3/2024 | $3,309 | $1,951 | $1,358 |
| Oscar | DISP-982249 | 1700646432 | 100003759673 | 9593926 | 09/19/2023 | Z320MC07 | Yes | 5/16/2024 | $1,570 | $146 | $1,423 |
| Oscar | DISP-982249 | 1700647439 | 100003762490 | 9593926 | 09/27/2023 | Z320T67X | Yes | 5/16/2024 | $1,570 | $146 | $1,423 |
| Oscar | DISP-982249 | 1700647448 | 100003768729 | 9593926 | 09/26/2023 | Z320RLS7 | Yes | 5/16/2024 | $1,570 | $144 | $1,426 |
| Oscar | DISP-982249 | 1700649223 | 100003761011 | 9593926 | 10/17/2023 | Z321FV8G | Yes | 5/16/2024 | $1,570 | $132 | $1,438 |
| Oscar | DISP-982249 | 1700650049 | 100003773061 | 9593926 | 10/02/2023 | Z321HJ93 | Yes | 5/16/2024 | $1,570 | $117 | $1,452 |
| Oscar | DISP-982249 | 1700650150 | 100003778335 | 9593926 | 10/03/2023 | Z321F08X | Yes | 5/16/2024 | $1,570 | $144 | $1,426 |
| Oscar | DISP-982367 | 1700639822 | 100003716107 | 95941 | 08/24/2023 | Z31YDQHT | Yes | 9/3/2024 | $3,309 | $2,135 | $1,174 |
| Oscar | DISP-982367 | 1700646423 | 100003719353 | 95941 | 09/19/2023 | Z320NF2P | Yes | 9/3/2024 | $3,309 | $2,135 | $1,174 |
| Oscar | DISP-982367 | 1700647439 | 100003762490 | 95941 | 09/27/2023 | Z320T67X | Yes | 9/3/2024 | $3,309 | $2,135 | $1,174 |
| Oscar | DISP-982367 | 1700647448 | 100003768729 | 95941 | 09/26/2023 | Z320RLS7 | Yes | 9/3/2024 | $3,309 | $2,101 | $1,208 |
| Oscar | DISP-982367 | 1700650150 | 100003778335 | 95941 | 10/03/2023 | Z321F08X | Yes | 9/3/2024 | $3,309 | $2,060 | $1,248 |
| Oscar | DISP-1036585 | 1700650845 | 100003782974 | 95941 | 10/17/2023 | Z321SQZN | Yes | 9/3/2024 | $3,309 | $2,094 | $1,215 |
| Oscar | DISP-1036585 | 1700651166 | 100003786508 | 95941 | 10/12/2023 | Z321NJBQ | Yes | 9/3/2024 | $1,654 | $1,038 | $616 |
| Oscar | DISP-1036585 | 1700651319 | 100003795780 | 95941 | 10/19/2023 | Z321T0LN | Yes | 9/3/2024 | $1,654 | $957 | $697 |
| Oscar | DISP-1036585 | 1700651542 | 100003642950 | 95941 | 10/13/2023 | Z321TJ4P | Yes | 9/3/2024 | $3,309 | $2,094 | $1,215 |
| Oscar | DISP-1036585 | 1700651912 | 100003784949 | 95941 | 10/16/2023 | Z321SQ53 | Yes | 9/3/2024 | $3,309 | $2,160 | $1,149 |
| Oscar | DISP-1036585 | 1700652195 | 100003791389 | 95941 | 10/17/2023 | Z321W1SH | Yes | 9/3/2024 | $3,309 | $1,649 | $1,660 |
| Oscar | DISP-1036585 | 1700652516 | 100003796756 | 95941 | 10/20/2023 | Z321YK74 | Yes | 9/3/2024 | $3,309 | $2,060 | $1,248 |
| Oscar | DISP-1036594 | 1700627457 | 100003690765 | 9593926 | 07/24/2023 | Z321WP5N | Yes | 9/19/2024 | $1,570 | $132 | $1,438 |
| Oscar | DISP-1036670 | 1700650845 | 100003782974 | 9593826 | 10/17/2023 | Z321SQZN | Yes | 9/3/2024 | $1,158 | $56 | $1,101 |
| Oscar | DISP-1036670 | 1700651166 | 100003786508 | 9593826 | 10/12/2023 | Z321NJBQ | Yes | 9/3/2024 | $1,158 | $56 | $1,102 |
| Oscar | DISP-1036670 | 1700651319 | 100003795780 | 9593826 | 10/19/2023 | Z321T0LN | Yes | 9/3/2024 | $1,158 | $50 | $1,107 |
| Oscar | DISP-1036670 | 1700651542 | 100003642950 | 9593826 | 10/13/2023 | Z321TJ4P | Yes | 9/3/2024 | $1,158 | $56 | $1,101 |
| Oscar | DISP-1036670 | 1700651912 | 100003784949 | 9593826 | 10/16/2023 | Z321SQ53 | Yes | 9/3/2024 | $1,158 | $58 | $1,100 |
| Oscar | DISP-1036670 | 1700652516 | 100003796756 | 9593826 | 10/20/2023 | Z321YK74 | Yes | 9/3/2024 | $1,158 | $55 | $1,102 |
| Oscar | DISP-1036672 | 1700650845 | 100003782974 | 9593926 | 10/17/2023 | Z321SQZN | Yes | 9/3/2024 | $1,570 | $146 | $1,423 |
| Oscar | DISP-1036672 | 1700651166 | 100003786508 | 9593926 | 10/12/2023 | Z321NJBQ | Yes | 9/3/2024 | $1,570 | $70 | $1,499 |
| Oscar | DISP-1036672 | 1700651319 | 100003795780 | 9593926 | 10/19/2023 | Z321T0LN | Yes | 9/3/2024 | $1,570 | $131 | $1,439 |
| Oscar | DISP-1036672 | 1700651542 | 100003642950 | 9593926 | 10/13/2023 | Z321TJ4P | Yes | 9/3/2024 | $1,570 | $146 | $1,423 |
| Oscar | DISP-1036672 | 1700651912 | 100003784949 | 9593926 | 10/16/2023 | Z321SQ53 | Yes | 9/3/2024 | $1,570 | $151 | $1,419 |
| Oscar | DISP-1036672 | 1700652516 | 100003796756 | 9593926 | 10/20/2023 | Z321YK74 | Yes | 9/3/2024 | $1,570 | $144 | $1,426 |
| Oscar | DISP-1096508 | 1700653423 | 100003814125 | 9593926 | 11/01/2023 | Z322CSXQ | Yes | 4/17/2024 | $1,570 | $146 | $1,423 |
| Oscar | DISP-1147957 | 2400105168 | 100003844596 | 9593826 | 11/28/2023 | Z323WR28 | Yes | 5/31/2024 | $1,158 | $50 | $1,107 |
| Oscar | DISP-1147957 | 2400105196 | 100003829410 | 9593826 | 11/20/2023 | Z323WN39 | Yes | 5/31/2024 | $1,158 | $50 | $1,107 |

| Payor | Dispute | PCN | Case ID | CPT Code | Service_Date | PayerClaim# | Money Still Owed | Actual Decision Date | Awarded Total | *Total Payments | Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar | DISP-1148160 | 1700657825 | 100003826433 | 9593926 | 11/16/2023 | Z323FVJS | Yes | 9/16/2024 | $1,570 | $131 | $1,439 |
| Oscar | DISP-1148160 | 1700657885 | 100003808733 | 9593926 | 11/01/2023 | Z32364BW | Yes | 9/16/2024 | $1,570 | $132 | $1,438 |
| Oscar | DISP-1148160 | 1700659485 | 100003836589 | 9593926 | 11/22/2023 | Z323WKY7 | Yes | 9/16/2024 | $1,570 | $132 | $1,438 |
| Oscar | DISP-1148160 | 1700659762 | 100003820165 | 9593926 | 11/30/2023 | Z323Y5W3 | Yes | 9/16/2024 | $1,570 | $1 | $1,568 |
| Oscar | DISP-1148160 | 1700659833 | 100003826230 | 9593926 | 11/13/2023 | Z323PTZS | Yes | 9/16/2024 | $1,570 | $132 | $1,438 |
| Oscar | DISP-1148160 | 1700659969 | 100003830721 | 9593926 | 11/15/2023 | Z323WN8V | Yes | 9/16/2024 | $1,570 | $146 | $1,423 |
| Oscar | DISP-1148163 | 1700659833 | 100003826230 | 9587026 | 11/13/2023 | Z323PTZS | Yes | 5/31/2024 | $771 | $87 | $683 |
| Oscar | DISP-1148163 | 1700659969 | 100003830721 | 9587026 | 11/15/2023 | Z323WN8V | Yes | 5/31/2024 | $308 | $49 | $260 |
| Oscar | DISP-1148278 | 1700659485 | 100003836589 | 9593826 | 11/22/2023 | Z323WKY7 | Yes | 5/27/2024 | $1,158 | $50 | $1,107 |
| Oscar | DISP-1148278 | 1700659833 | 100003826230 | 9593826 | 11/13/2023 | Z323PTZS | Yes | 5/27/2024 | $1,158 | $50 | $1,107 |
| Oscar | DISP-1148278 | 1700659969 | 100003830721 | 9593826 | 11/15/2023 | Z323WN8V | Yes | 5/27/2024 | $1,158 | $56 | $1,101 |
| Oscar | DISP-1206262 | 1700634353 | 100003716573 | 9593926 | 08/13/2023 | Z324GXBS | Yes | 5/22/2024 | $1,570 | $193 | $1,376 |
| Oscar | DISP-1237491 | 1700665776 | 100003807107 | 95941 | 12/04/2023 | Z325L1KP | Yes | 5/16/2024 | $1,654 | $1,080 | $574 |
| Oscar | DISP-54966 | 1700511577 | 100003158370 | 9593926 | 04/21/2022 | Z31HQ8KR | Yes | 10/13/2022 | $615 | $567 | $48 |
| Oscar | DISP-64067 | 2400063245 | 100003160150 | 95941 | 04/23/2022 | Z30QRTMB | Yes | 4/30/2025 | $3,309 | $844 | $2,465 |
| Oscar | DISP-64067 | 2400063247 | 100003160468 | 95941 | 04/29/2022 | Z30R4Y42 | Yes | 4/30/2025 | $3,309 | $363 | $2,945 |
| Oscar | DISP-64067 | 2400063551 | 100003158012 | 95941 | 04/21/2022 | Z30RJLWN | Yes | 4/30/2025 | $1,654 | $586 | $1,068 |
| Oscar | DISP-64067 | 2400064399 | 100003183272 | 95941 | 05/13/2022 | Z30RQL11 | Yes | 4/30/2025 | $6,617 | $174 | $6,443 |
| Oscar | DISP-64067 | 2400065400 | 100003173597 | 95941 | 05/05/2022 | Z30RQLB1 | Yes | 4/30/2025 | $1,654 | $550 | $1,104 |
| Oscar | DISP-64067 | 2400065410 | 100003179648 | 95941 | 05/10/2022 | Z30RQL8W | Yes | 4/30/2025 | $8,272 | $174 | $8,098 |
| Oscar | DISP-80595 | 2400064495 | 100003188086 | 95941 | 05/18/2022 | - | Yes | 5/1/2025 | $1,654 | $408 | $1,246 |
| Oscar | DISP-80595 | 2400064496 | 100003188089 | 95941 | 05/18/2022 | - | Yes | 5/1/2025 | $3,309 | $1,066 | $2,243 |
| Oscar | DISP-80595 | 2400064589 | 100003170590 | 95941 | 05/20/2022 | - | Yes | 5/1/2025 | $3,309 | $617 | $2,692 |
| Oscar | DISP-80595 | 2400064731 | 100003163355 | 95941 | 05/24/2022 | - | Yes | 5/1/2025 | $3,309 | $844 | $2,465 |
| Oscar | DISP-80595 | 2400064805 | 100003146412 | 95941 | 05/26/2022 | - | Yes | 5/1/2025 | $4,963 | $174 | $4,789 |
| Oscar | DISP-80595 | 2400065158 | 100003195599 | 95941 | 05/24/2022 | - | Yes | 5/1/2025 | $3,309 | $174 | $3,135 |
| Oscar | DISP-80595 | 2400065484 | 100003158846 | 95941 | 05/03/2022 | - | Yes | 5/1/2025 | $8,272 | $617 | $7,655 |
| Oscar | DISP-94063 | 2400066474 | 100003216314 | 95941 | 06/13/2022 | Z30SK7HT | Yes | 1/15/2025 | $3,309 | $0 | $3,309 |
| Oscar | DISP-105966 | 1700527290 | 100003210175 | 95941 | 06/08/2022 | - | Yes | 12/19/2022 | $2,556 | $2,421 | $135 |
| Oscar | DISP-126270 | 2400067739 | 100003216578 | 9593926 | 06/16/2022 | Z30VYJKW | Yes | 2/5/2025 | $1,570 | $0 | $1,570 |
| Oscar | DISP-126270 | 2400069035 | 100003235720 | 9593926 | 07/08/2022 | Z30X6J28 | Yes | 2/5/2025 | $1,570 | $365 | $1,205 |
| Oscar | DISP-263364 | 2400074428 | 100003351319 | 95941 | 10/08/2022 | Z314L49D | Yes | 1/11/2025 | $8,272 | $637 | $7,635 |
| Oscar | DISP-263364 | 2400075308 | 100003348822 | 95941 | 10/08/2022 | Z314NT4T | Yes | 1/11/2025 | $4,963 | $637 | $4,326 |
| Oscar | DISP-263364 | 2400075310 | 100003348808 | 95941 | 10/07/2022 | Z314PVNK | Yes | 1/11/2025 | $1,654 | $1,066 | $589 |
| Oscar | DISP-263364 | 2400075405 | 100003346930 | 95941 | 10/06/2022 | Z314L3YH | Yes | 1/11/2025 | $8,272 | $550 | $7,721 |
| Oscar | DISP-263364 | 2400075798 | 100003366480 | 95941 | 10/24/2022 | Z314YQYV | Yes | 1/11/2025 | $3,309 | $1,066 | $2,243 |
| Oscar | DISP-263364 | 2400075933 | 100003340126 | 95941 | 10/11/2022 | Z314PJ3X | Yes | 1/11/2025 | $3,309 | $632 | $2,677 |
| Oscar | DISP-263364 | 2400076068 | 100003356562 | 95941 | 10/14/2022 | Z314X878 | Yes | 1/11/2025 | $6,617 | $637 | $5,981 |
| Oscar | DISP-263364 | 2400076069 | 100003358473 | 95941 | 10/17/2022 | Z314Z3N4 | Yes | 1/11/2025 | $1,654 | $793 | $861 |
| Oscar | DISP-263364 | 2400076079 | 100003346782 | 95941 | 10/17/2022 | Z314X4KP | Yes | 1/11/2025 | $1,654 | $440 | $1,214 |
| Oscar | DISP-263364 | 2400076086 | 100003349337 | 95941 | 10/20/2022 | Z314YZKB | Yes | 1/11/2025 | $3,309 | $174 | $3,135 |
| Oscar | DISP-263364 | 2400076381 | 100003371590 | 95941 | 10/27/2022 | Z314YWQZ | Yes | 1/11/2025 | $1,654 | $440 | $1,214 |
| Oscar | DISP-263364 | 2400076550 | 100003370615 | 95941 | 10/26/2022 | Z314Z4PP | Yes | 1/11/2025 | $1,654 | $586 | $1,068 |
| Oscar | DISP-263364 | 2400076555 | 100003319813 | 95941 | 10/31/2022 | Z314WVZ8 | Yes | 1/11/2025 | $6,617 | $174 | $6,443 |
| Oscar | DISP-329048 | 2400079859 | 100003388074 | 9593826 | 11/09/2022 | Z31870HT | Yes | 12/9/2024 | $1,158 | $77 | $1,080 |
| Oscar | DISP-329429 | 1700514247 | 100003162133 | 95941 | 04/26/2022 | Z317GD4X | Yes | 2/25/2025 | $3,309 | $2,071 | $1,238 |
| Oscar | DISP-329429 | 1700523074 | 100003199889 | 95941 | 05/27/2022 | Z3183RFS | Yes | 2/25/2025 | $3,309 | $514 | $2,795 |
| Oscar | DISP-369586 | 1700569363 | 100003387256 | 95941 | 11/15/2022 | Z319GG5M | Yes | 1/24/2025 | $3,309 | $514 | $2,795 |
| Oscar | DISP-369586 | 1700569373 | 100003358691 | 95941 | 11/15/2022 | Z319JZWV | Yes | 1/24/2025 | $1,654 | $514 | $1,141 |
| Oscar | DISP-369586 | 1700569384 | 100003374172 | 95941 | 11/28/2022 | Z319G9LM | Yes | 1/24/2025 | $1,654 | $514 | $1,141 |
| Oscar | DISP-404152 | 1700582690 | 100003452077 | 9593826 | 01/17/2023 | Z31CYK7D | Yes | 1/5/2025 | $129 | $97 | $32 |
| Oscar | DISP-404152 | 1700582691 | 100003455001 | 9593826 | 01/19/2023 | Z31D51TW | Yes | 1/5/2025 | $129 | $54 | $75 |
| Oscar | DISP-404378 | 1700582690 | 100003452077 | 9593926 | 01/17/2023 | Z31CYK7D | Yes | 12/20/2024 | $1,570 | $220 | $1,350 |
| Oscar | DISP-404378 | 1700582693 | 100003437741 | 9593926 | 01/19/2023 | Z31D4KZV | Yes | 12/20/2024 | $1,570 | $293 | $1,276 |
| Oscar | DISP-404378 | 1700583299 | 100003451460 | 9593926 | 01/23/2023 | Z31DHGB5 | Yes | 12/20/2024 | $1,570 | $293 | $1,276 |
| Oscar | DISP-404378 | 1700584930 | 100003463322 | 9593926 | 01/18/2023 | Z31DZCV1 | Yes | 12/20/2024 | $1,570 | $293 | $1,276 |
| Oscar | DISP-437580 | 1700591175 | 100003526216 | 9593926 | 03/07/2023 | Z31GXXXD | Yes | 11/10/2023 | $1,158 | $1,116 | $42 |
| Oscar | DISP-481032 | 2400083737 | 100003475764 | 95941 | 01/26/2023 | Z31JQ2V2 | Yes | 5/19/2025 | $14,889 | $3,645 | $11,244 |
| Oscar | DISP-705717 | 1700600084 | 100003532457 | 9593826 | 03/29/2023 | Z31N2JVW | Yes | 2/23/2024 | $1,158 | $1,083 | $75 |
| Oscar | DISP-705780 | 1700615523 | 100003561790 | 9593826 | 05/18/2023 | Z31QM1KT | Yes | 1/30/2024 | $1,158 | $1,152 | $6 |
| Oscar | DISP-706024 | 1700617974 | 100003627670 | 95941 | 06/01/2023 | Z31R45S7 | Yes | 2/16/2024 | $3,309 | $903 | $2,406 |
| Oscar | DISP-717698 | 1700624405 | 100003658772 | 9593926 | 06/26/2023 | Z31T3BV0 | Yes | 2/15/2024 | $1,570 | $1,293 | $277 |
| Oscar | DISP-717833 | 1700624405 | 100003658772 | 9593826 | 06/26/2023 | Z31T3BV0 | Yes | 2/19/2024 | $129 | $97 | $32 |
| Oscar | DISP-747447 | 1700629952 | 100003686532 | 9593926 | 07/19/2023 | Z31VBW6L | Yes | 3/11/2024 | $1,570 | $1,370 | $200 |
| Oscar | DISP-778889 | 1700634765 | 100003732226 | 9593926 | 08/28/2023 | Z31WSS4D | Yes | 1/30/2024 | $1,570 | $1,476 | $93 |
| Oscar | DISP-870114 | 1700638846 | 100003726132 | 9593826 | 08/23/2023 | Z31Y9W2D | Yes | 2/27/2024 | $1,158 | $987 | $171 |

| Payor | Dispute | PCN | Case ID | CPT Code | Service_Date | PayerClaim# | Money Still Owed | Actual Decision Date | Awarded Total | *Total Payments | Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar | DISP-870127 | 1700638846 | 100003726132 | 9593926 | 08/23/2023 | Z31Y9W2D | Yes | 2/27/2024 | $1,570 | $1,285 | $285 |
| Oscar | DISP-939143 | 1700634393 | 100003675286 | 9593826 | 08/21/2023 | Z320H618 | Yes | 4/28/2025 | $1,158 | $82 | $1,076 |
| Oscar | DISP-939143 | 1700645006 | 100003743657 | 9593826 | 09/06/2023 | Z3203D1S | Yes | 4/28/2025 | $1,158 | $55 | $1,102 |
| Oscar | DISP-939143 | 1700645649 | 100003757405 | 9593826 | 09/16/2023 | Z3205YX4 | Yes | 4/28/2025 | $1,158 | $50 | $1,107 |
| Oscar | DISP-1079366 | 1700605159 | 100003568082 | 9593826 | 04/11/2023 | Z321Z7MH | Yes | 1/15/2025 | $1,158 | $50 | $1,107 |
| Oscar | DISP-1079607 | 1700626273 | 100003576298 | 9593926 | 07/13/2023 | Z321Z3WT | Yes | 1/15/2025 | $1,570 | $144 | $1,426 |
| Oscar | DISP-1079958 | 2400103366 | 100003818170 | 95941 | 11/08/2023 | Z322Q6YQ | Yes | 1/10/2025 | $5,192 | $391 | $4,801 |
| Oscar | DISP-1096527 | 1700655820 | 100003810959 | 95941 | 10/31/2023 | Z322SMQF | Yes | 4/17/2024 | $3,309 | $1,860 | $1,449 |
| Oscar | DISP-1147915 | 1700657824 | 100003832721 | 95941 | 11/16/2023 | Z323DQ80 | Yes | 5/21/2025 | $3,309 | $1,914 | $1,395 |
| Oscar | DISP-1147915 | 1700657865 | 100003808815 | 95941 | 11/01/2023 | Z3235B0J | Yes | 5/21/2025 | $3,309 | $2,060 | $1,248 |
| Oscar | DISP-1147915 | 1700658032 | 100003814089 | 95941 | 11/02/2023 | Z3235ZHK | Yes | 5/21/2025 | $3,309 | $2,060 | $1,248 |
| Oscar | DISP-1147915 | 1700659485 | 100003836589 | 95941 | 11/22/2023 | Z323WKY7 | Yes | 5/21/2025 | $4,963 | $2,857 | $2,106 |
| Oscar | DISP-1147915 | 1700659762 | 100003820165 | 95941 | 11/30/2023 | Z323Y5W3 | Yes | 5/21/2025 | $1,654 | $0 | $1,654 |
| Oscar | DISP-1147915 | 1700659833 | 100003826230 | 95941 | 11/13/2023 | Z323PTZS | Yes | 5/21/2025 | $3,309 | $1,905 | $1,404 |
| Oscar | DISP-1147915 | 1700659969 | 100003830721 | 95941 | 11/15/2023 | Z323WN8V | Yes | 5/21/2025 | $3,309 | $2,094 | $1,215 |
| Oscar | DISP-1149056 | 2400105168 | 100003844596 | 95941 | 11/28/2023 | Z323WR28 | Yes | 4/28/2025 | $3,309 | $1,905 | $1,404 |
| Oscar | DISP-1149056 | 2400105196 | 100003829410 | 95941 | 11/20/2023 | Z323WN39 | Yes | 4/28/2025 | $1,654 | $952 | $702 |
| Oscar | DISP-1206050 | 2400105915 | 100003850018 | 95941 | 12/12/2023 | Z324NJ9C | Yes | 1/15/2025 | $3,309 | $1,905 | $1,404 |
| Oscar | DISP-1206287 | 1700614400 | 100003607528 | 95941 | 05/19/2023 | Z324GXJ4 | Yes | 2/17/2025 | $3,309 | $2,135 | $1,174 |
| Oscar | DISP-1206298 | 1700614400 | 100003607528 | 9593826 | 05/19/2023 | Z324GXJ4 | Yes | 2/26/2025 | $1,158 | $56 | $1,101 |
| Oscar | DISP-1206396 | 2400105915 | 100003850018 | 9593826 | 12/12/2023 | Z324NJ9C | Yes | 2/26/2025 | $1,158 | $50 | $1,107 |
| Oscar | DISP-1290012 | 1700635514 | 100003717600 | 9593826 | 08/15/2023 | Z31Y6L0X | Yes | 4/10/2025 | $1,817 | $50 | $1,767 |
| Oscar | DISP-1290407 | 1700667042 | 100003883053 | 9593826 | 01/05/2024 | Z3261V03 | Yes | 5/27/2025 | $1,817 | $49 | $1,768 |
| Oscar | DISP-1290407 | 1700667593 | 100003856609 | 9593826 | 12/08/2023 | Z326681K | Yes | 5/27/2025 | $1,817 | $56 | $1,761 |
| Oscar | DISP-1290407 | 1700667705 | 100003889462 | 9593826 | 01/08/2024 | Z3263HQL | Yes | 5/27/2025 | $1,817 | $43 | $1,774 |
| Oscar | DISP-1290407 | 1700667902 | 100003842967 | 9593826 | 12/11/2023 | Z326874F | Yes | 5/27/2025 | $1,817 | $63 | $1,754 |
| Oscar | DISP-1290407 | 1700669410 | 100003871123 | 9593826 | 12/20/2023 | 6YF873MP | Yes | 5/27/2025 | $1,817 | $50 | $1,767 |
| Oscar | DISP-1290407 | 1700670914 | 100003887674 | 9593826 | 01/10/2024 | 3DVGE7G2 | Yes | 5/27/2025 | $1,817 | $45 | $1,772 |
| Oscar | DISP-1290448 | 1700647062 | 100003709781 | 95941 | 10/06/2023 | Z325WTCM | Yes | 6/4/2025 | $1,775 | $952 | $823 |
| Oscar | DISP-1290448 | 1700650941 | 100003802715 | 95941 | 10/24/2023 | Z325WSXJ | Yes | 6/4/2025 | $1,775 | $765 | $1,010 |
| Oscar | DISP-1290868 | 1700666174 | 100003868139 | 9593926 | 12/21/2023 | Z3263L8R | Yes | 7/24/2025 | $2,229 | $131 | $2,098 |
| Oscar | DISP-1290868 | 1700667042 | 100003883053 | 9593926 | 01/05/2024 | Z3261V03 | Yes | 7/24/2025 | $2,229 | $128 | $2,101 |
| Oscar | DISP-1290868 | 1700667705 | 100003889462 | 9593926 | 01/08/2024 | Z3263HQL | Yes | 7/24/2025 | $2,229 | $37 | $2,192 |
| Oscar | DISP-1290868 | 1700667902 | 100003842967 | 9593926 | 12/11/2023 | Z326874F | Yes | 7/24/2025 | $2,229 | $164 | $2,065 |
| Oscar | DISP-1290868 | 1700670914 | 100003887674 | 9593926 | 01/10/2024 | 3DVGE7G2 | Yes | 7/24/2025 | $2,229 | $116 | $2,113 |
| Oscar | DISP-1330845 | 1700671891 | 100003889998 | 9593926 | 01/08/2024 | P9MX3N9Q | Yes | 5/27/2025 | $2,229 | $128 | $2,101 |
| Oscar | DISP-1330845 | 1700672673 | 100003896939 | 9593926 | 01/12/2024 | C1YY8NVG | Yes | 5/27/2025 | $2,229 | $147 | $2,082 |
| Oscar | DISP-1330845 | 1700674895 | 100003904411 | 9593926 | 01/22/2024 | 72Z32C2T | Yes | 5/27/2025 | $2,229 | $121 | $2,108 |
| Oscar | DISP-1330860 | 1700671891 | 100003889998 | 95941 | 01/08/2024 | P9MX3N9Q | Yes | 5/27/2025 | $1,775 | $952 | $823 |
| Oscar | DISP-1330860 | 1700672673 | 100003896939 | 95941 | 01/12/2024 | C1YY8NVG | Yes | 5/27/2025 | $1,775 | $1,080 | $695 |
| Oscar | DISP-1330860 | 1700672989 | 100003891109 | 95941 | 01/15/2024 | 3K63G2BZ | Yes | 5/27/2025 | $1,775 | $1,030 | $745 |
| Oscar | DISP-1330860 | 1700673258 | 100003899479 | 95941 | 01/16/2024 | C74C0TDS | Yes | 5/27/2025 | $1,775 | $952 | $823 |
| Oscar | DISP-1330860 | 1700673362 | 100003825193 | 95941 | 01/16/2024 | DWEXX1JG | Yes | 5/27/2025 | $3,550 | $2,160 | $1,390 |
| Oscar | DISP-1330860 | 1700674841 | 100003899504 | 95941 | 01/22/2024 | H0H2D90N | Yes | 5/27/2025 | $3,550 | $2,060 | $1,490 |
| Oscar | DISP-1330860 | 1700674895 | 100003904411 | 95941 | 01/22/2024 | 72Z32C2T | Yes | 5/27/2025 | $3,550 | $1,801 | $1,749 |
| Oscar | DISP-1405296 | 1700676678 | 100003916057 | 9593826 | 01/29/2024 | DNTQCY55 | Yes | 7/24/2025 | $1,817 | $54 | $1,763 |
| Oscar | DISP-1405296 | 1700676726 | 100003912965 | 9593826 | 01/26/2024 | 39XBJ3Y6 | Yes | 7/24/2025 | $1,817 | $54 | $1,763 |
| Oscar | DISP-1405296 | 1700678224 | 100003883800 | 9593826 | 01/01/2024 | 759TH6V1 | Yes | 7/24/2025 | $1,817 | $67 | $1,750 |
| Oscar | DISP-1405296 | 1700678782 | 100003913527 | 9593826 | 02/01/2024 | 01PYHHNN | Yes | 7/24/2025 | $1,817 | $40 | $1,777 |
| Oscar | DISP-1405296 | 1700678896 | 100003918598 | 9593826 | 02/02/2024 | 6QGNWAPQ | Yes | 7/24/2025 | $1,817 | $228 | $1,589 |
| Oscar | DISP-1518990 | 1700681903 | 100003919950 | 9593926 | 02/12/2024 | AM0C4RRV | Yes | 5/27/2025 | $2,229 | $149 | $2,080 |
| Oscar | DISP-1518990 | 1700689090 | 100003975423 | 9593926 | 03/18/2024 | 6BGVRHAQ | Yes | 5/27/2025 | $2,229 | $106 | $2,123 |
| Oscar | DISP-1518990 | 1700690631 | 100003940352 | 9593926 | 03/18/2024 | JF0V60BF | Yes | 5/27/2025 | $2,229 | $106 | $2,123 |
| Oscar | DISP-1519278 | 1700689833 | 100003990919 | 95941 | 03/29/2024 | F33S9T68 | Yes | 5/27/2025 | $1,775 | $952 | $823 |
| Oscar | DISP-1519278 | 1700690208 | 100003957812 | 95941 | 03/28/2024 | DKYQTKHM | Yes | 5/27/2025 | $3,550 | $2,160 | $1,390 |
| Oscar | DISP-1519290 | 1700688355 | 100003972602 | 9587026 | 03/14/2024 | B6QNZCKE | Yes | 5/24/2025 | $414 | $48 | $366 |
| Oscar | DISP-1519290 | 1700688796 | 100003979192 | 9587026 | 03/21/2024 | C2VB1SED | Yes | 5/24/2025 | $414 | $44 | $370 |
| Oscar | DISP-1519290 | 1700689090 | 100003975423 | 9587026 | 03/18/2024 | 6BGVRHAQ | Yes | 5/24/2025 | $414 | $36 | $378 |
| Oscar | DISP-1519290 | 1700690631 | 100003940352 | 9587026 | 03/18/2024 | JF0V60BF | Yes | 5/24/2025 | $414 | $36 | $378 |
| Oscar | DISP-1519503 | 1700681903 | 100003919950 | 9593826 | 02/12/2024 | AM0C4RRV | Yes | 5/24/2025 | $1,817 | $22 | $1,795 |
| Oscar | DISP-1519503 | 1700688796 | 100003979192 | 9593826 | 03/21/2024 | C2VB1SED | Yes | 5/24/2025 | $1,817 | $50 | $1,767 |
| Oscar | DISP-1519503 | 1700689090 | 100003975423 | 9593826 | 03/18/2024 | 6BGVRHAQ | Yes | 5/24/2025 | $1,817 | $41 | $1,776 |
| Oscar | DISP-1519503 | 1700690631 | 100003940352 | 9593826 | 03/18/2024 | JF0V60BF | Yes | 5/24/2025 | $1,817 | $41 | $1,776 |
| Oscar | DISP-1519516 | 1700681903 | 100003919950 | 95941 | 02/12/2024 | AM0C4RRV | Yes | 5/27/2025 | $3,550 | $2,160 | $1,390 |
| Oscar | DISP-1519516 | 1700688355 | 100003972602 | 95941 | 03/14/2024 | B6QNZCKE | Yes | 5/27/2025 | $1,775 | $1,030 | $745 |
| Oscar | DISP-1519516 | 1700688796 | 100003979192 | 95941 | 03/21/2024 | C2VB1SED | Yes | 5/27/2025 | $3,550 | $1,905 | $1,645 |

| Payor | Dispute | PCN | Case ID | CPT Code | Service_Date | PayerClaim# | Money Still Owed | Actual Decision Date | Awarded Total | *Total Payments | Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar | DISP-1519516 | 1700689090 | 100003975423 | 95941 | 03/18/2024 | 6BGVRHAQ | Yes | 5/27/2025 | $1,775 | $779 | $996 |
| Oscar | DISP-1567876 | 1700695012 | 100004005902 | 9593826 | 04/15/2024 | 0WC60KGJ | Yes | 6/16/2025 | $1,817 | $41 | $1,776 |
| Oscar | DISP-1567876 | 1700695400 | 100004001230 | 9593826 | 04/16/2024 | 6Z1KXX40 | Yes | 6/16/2025 | $1,817 | $41 | $1,776 |
| Oscar | DISP-1568211 | 1700624284 | 100003672318 | 9593826 | 07/07/2023 | 97R2DVGY | Yes | 5/28/2025 | $1,817 | $50 | $1,767 |
| Oscar | DISP-1568752 | 1700676604 | 100003878214 | 9593926 | 01/18/2024 | 5Z428G29 | Yes | 4/21/2025 | $2,229 | $142 | $2,087 |
| Oscar | DISP-1685880 | 1700697566 | 100004008755 | 9593926 | 04/15/2024 | CTK5YVBM | Yes | 5/27/2025 | $2,229 | $149 | $2,080 |
| Oscar | DISP-1685880 | 1700697659 | 100003999838 | 9593926 | 04/22/2024 | PF2BQTPZ | Yes | 5/27/2025 | $2,229 | $119 | $2,110 |
| Oscar | DISP-1685883 | 1700697566 | 100004008755 | 95941 | 04/15/2024 | CTK5YVBM | Yes | 5/25/2025 | $1,775 | $1,115 | $660 |
| Oscar | DISP-1685883 | 1700697659 | 100003999838 | 95941 | 04/22/2024 | PF2BQTPZ | Yes | 5/25/2025 | $3,550 | $1,784 | $1,766 |
| Oscar | DISP-1685883 | 1700698716 | 100004008731 | 95941 | 04/17/2024 | AXY828SB | Yes | 5/25/2025 | $5,325 | $733 | $4,592 |
| Oscar | DISP-1685883 | 1700698844 | 100004021947 | 95941 | 04/29/2024 | QWBTCMC1 | Yes | 5/25/2025 | $1,775 | $1,064 | $711 |
| Oscar | DISP-1685883 | 1700699381 | 100004008877 | 95941 | 04/24/2024 | 892S4SDF | Yes | 5/25/2025 | $1,775 | $980 | $795 |
| Oscar | DISP-1685885 | 1700697566 | 100004008755 | 9593826 | 04/15/2024 | CTK5YVBM | Yes | 5/25/2025 | $1,817 | $57 | $1,760 |
| Oscar | DISP-1685885 | 1700697659 | 100003999838 | 9593826 | 04/22/2024 | PF2BQTPZ | Yes | 5/25/2025 | $1,817 | $46 | $1,771 |
| Oscar | DISP-1785057 | 1700707330 | 100004070130 | 9593826 | 06/03/2024 | C344PB3V | Yes | 3/24/2025 | $1,158 | $41 | $1,117 |
| Oscar | DISP-1859815 | 1700656859 | 100003639175 | 9593826 | 07/13/2023 | JSW0W7CH | Yes | 4/21/2025 | $1,817 | $50 | $1,767 |
| Oscar | DISP-1979604 | 1700690210 | 100003980625 | 9593926 | 03/27/2024 | A5FA8SP9 | Yes | 5/29/2025 | $2,229 | $74 | $2,155 |
| Oscar | DISP-1979604 | 1700698434 | 100004016577 | 9593926 | 04/19/2024 | PNRSX7DR | Yes | 5/29/2025 | $2,229 | $142 | $2,087 |
| Oscar | DISP-2061607 | 1700702107 | 100004041726 | 95941 | 05/10/2024 | 10J0MFMR | Yes | 4/21/2025 | $3,550 | $2,127 | $1,423 |
| Oscar | DISP-2062278 | 1700683362 | 100003938685 | 9593926 | 02/21/2024 | 4E9P504G | Yes | 4/30/2025 | $2,229 | $29 | $2,200 |
| Oscar | DISP-2062278 | 1700690215 | 100003977889 | 9593926 | 03/27/2024 | GPH08HY8 | Yes | 4/30/2025 | $2,229 | $148 | $2,081 |
| Oscar | DISP-2573039 | 1700738593 | 100004225672 | 9593926 | 10/21/2024 | 8AD8K1YZ | Yes | 7/1/2025 | $2,229 | $153 | $2,076 |
| Oscar | DISP-2573039 | 1700739471 | 100004234360 | 9593926 | 10/18/2024 | 7DVZ76JP | Yes | 7/1/2025 | $2,229 | $176 | $2,053 |
| Oscar | DISP-2573039 | 1700740358 | 100004234395 | 9593926 | 10/21/2024 | 0EXB5XSJ | Yes | 7/1/2025 | $2,229 | $153 | $2,076 |
| Oscar | DISP-2573039 | 1700741173 | 100004245146 | 9593926 | 10/28/2024 | JN2BNA2Y | Yes | 7/1/2025 | $2,229 | $153 | $2,076 |
| Oscar | DISP-2573039 | 1700741306 | 100004226875 | 9593926 | 10/29/2024 | QKX2JDK8 | Yes | 7/1/2025 | $2,229 | $130 | $2,099 |
| Oscar | DISP-2573039 | 1700741781 | 100004243587 | 9593926 | 10/28/2024 | E04PA909 | Yes | 7/1/2025 | $2,229 | $130 | $2,099 |
| Oscar | DISP-2573183 | 1700718886 | 100004119969 | 95941 | 07/24/2024 | DEVP2WPY | Yes | 10/10/2025 | $1,775 | $1,364 | $411 |
| Oscar | DISP-2573329 | 1700713755 | 100004087422 | 9593926 | 06/18/2024 | A3W0BA9Y | Yes | 4/30/2025 | $2,229 | $176 | $2,053 |
| Oscar | DISP-2573329 | 1700717023 | 100004111951 | 9593926 | 07/12/2024 | NM7ZDBJA | Yes | 4/30/2025 | $2,229 | $141 | $2,088 |
| Oscar | DISP-2573329 | 1700717148 | 100004112064 | 9593926 | 07/09/2024 | 2582QFF9 | Yes | 4/30/2025 | $2,229 | $158 | $2,071 |
| Oscar | DISP-2573329 | 1700719270 | 100004121988 | 9593926 | 07/22/2024 | 1D22NP8T | Yes | 4/30/2025 | $2,229 | $149 | $2,080 |
| Oscar | DISP-2573329 | 1700719435 | 100004132571 | 9593926 | 07/24/2024 | 1QDQHXET | Yes | 4/30/2025 | $2,229 | $130 | $2,099 |
| Oscar | DISP-2573329 | 1700719948 | 100004130889 | 9593926 | 07/26/2024 | 294R80Z4 | Yes | 4/30/2025 | $2,229 | $149 | $2,080 |
| Oscar | DISP-2574282 | 1700738593 | 100004225672 | 95941 | 10/21/2024 | 8AD8K1YZ | Yes | 6/23/2025 | $3,550 | $2,416 | $1,134 |
| Oscar | DISP-2574282 | 1700739471 | 100004234360 | 95941 | 10/18/2024 | 7DVZ76JP | Yes | 6/23/2025 | $3,550 | $2,811 | $739 |
| Oscar | DISP-2574282 | 1700740358 | 100004234395 | 95941 | 10/21/2024 | 0EXB5XSJ | Yes | 6/23/2025 | $1,775 | $1,208 | $567 |
| Oscar | DISP-2574282 | 1700740374 | 100004232535 | 95941 | 10/21/2024 | FB6CKQ8H | Yes | 6/23/2025 | $3,550 | $2,218 | $1,332 |
| Oscar | DISP-2574282 | 1700740399 | 100004236350 | 95941 | 10/21/2024 | GCS4TCX0 | Yes | 6/23/2025 | $1,775 | $1,124 | $651 |
| Oscar | DISP-2574282 | 1700741173 | 100004245146 | 95941 | 10/28/2024 | JN2BNA2Y | Yes | 6/23/2025 | $3,550 | $2,416 | $1,134 |
| Oscar | DISP-2574282 | 1700741478 | 100004193485 | 95941 | 11/04/2024 | 93F13E7A | Yes | 6/23/2025 | $3,550 | $2,416 | $1,134 |
| Oscar | DISP-2574282 | 1700741686 | 100004238520 | 95941 | 10/28/2024 | D5PQSGR9 | Yes | 6/23/2025 | $3,550 | $2,218 | $1,332 |
| Oscar | DISP-2574282 | 1700743313 | 100004225031 | 95941 | 11/01/2024 | JVSBDKS2 | Yes | 6/23/2025 | $5,325 | $3,327 | $1,998 |
| Oscar | DISP-2574398 | 1700740399 | 100004236350 | 9587026 | 10/21/2024 | GCS4TCX0 | Yes | 6/23/2025 | $59 | $48 | $12 |
| Oscar | DISP-2574448 | 1700725238 | 100004127407 | 95941 | 08/15/2024 | BNYRJF52 | Yes | 6/5/2025 | $3,550 | $2,127 | $1,423 |
| Oscar | DISP-2575300 | 1700716675 | 100004114777 | 9593826 | 07/11/2024 | FBB3QCKW | Yes | 10/13/2025 | $1,817 | $68 | $1,749 |
| Oscar | DISP-2575300 | 1700719270 | 100004121988 | 9593826 | 07/22/2024 | 1D22NP8T | Yes | 10/13/2025 | $1,817 | $57 | $1,760 |
| Oscar | DISP-2575300 | 1700719309 | 100004128113 | 9593826 | 07/23/2024 | HBXTGBJC | Yes | 10/13/2025 | $1,817 | $59 | $1,758 |
| Oscar | DISP-2671024 | 1700744249 | 100004257397 | 95941 | 11/07/2024 | 4A6R172X | Yes | 10/13/2025 | $1,775 | $1,109 | $666 |
| Oscar | DISP-2763785 | 1700749598 | 100004268463 | 9587026 | 11/15/2024 | E7C2K884 | Yes | 10/13/2025 | $414 | $36 | $378 |
| Oscar | DISP-2764927 | 1700749598 | 100004268463 | 9593826 | 11/15/2024 | E7C2K884 | Yes | 10/13/2025 | $1,817 | $41 | $1,776 |
| Oscar | DISP-2764986 | 1700747015 | 100004262689 | 9593926 | 11/13/2024 | 2ZQ6AMW7 | Yes | 6/12/2025 | $2,229 | $201 | $2,028 |
| Oscar | DISP-2765090 | 1700742370 | 100004168012 | 95941 | 10/22/2024 | 3FBDSV1R | Yes | 6/5/2025 | $3,550 | $2,039 | $1,511 |
| Oscar | DISP-2892275 | 1700746748 | 100004249843 | 9593826 | 11/01/2024 | 3SA4A0XT | Yes | 7/28/2025 | $1,817 | $77 | $1,740 |
| Oscar | DISP-2892275 | 1700746819 | 100004268921 | 9593826 | 11/21/2024 | PKC5KHJ6 | Yes | 7/28/2025 | $1,817 | $45 | $1,772 |
| Oscar | DISP-2892275 | 1700747947 | 100004272144 | 9593826 | 11/19/2024 | MJF5SFHX | Yes | 7/28/2025 | $1,817 | $59 | $1,758 |
| Oscar | DISP-2892275 | 1700749551 | 100004222306 | 9593826 | 11/13/2024 | 8YASSD4X | Yes | 7/28/2025 | $1,817 | $77 | $1,740 |
| Oscar | DISP-2892275 | 1700751140 | 100004276826 | 9593826 | 11/25/2024 | 2BW1W46E | Yes | 7/28/2025 | $1,817 | $60 | $1,757 |
| Oscar | DISP-2892275 | 1700751147 | 100004267841 | 9593826 | 12/02/2024 | 61N269Q2 | Yes | 7/28/2025 | $1,817 | $60 | $1,757 |
| Oscar | DISP-2892275 | 1700751197 | 100004258259 | 9593826 | 12/02/2024 | 00EGZV4J | Yes | 7/28/2025 | $1,817 | $77 | $1,740 |
| Oscar | DISP-2893485 | 1700746748 | 100004249843 | 9587026 | 11/01/2024 | 3SA4A0XT | Yes | 6/13/2025 | $828 | $135 | $693 |
| Oscar | DISP-2893485 | 1700747947 | 100004272144 | 9587026 | 11/19/2024 | MJF5SFHX | Yes | 6/13/2025 | $414 | $52 | $363 |
| Oscar | DISP-2893485 | 1700749551 | 100004222306 | 9587026 | 11/13/2024 | 8YASSD4X | Yes | 6/13/2025 | $414 | $67 | $347 |
| Oscar | DISP-2893485 | 1700751140 | 100004276826 | 9587026 | 11/25/2024 | 2BW1W46E | Yes | 6/13/2025 | $414 | $52 | $362 |
| Oscar | DISP-2893485 | 1700751147 | 100004267841 | 9587026 | 12/02/2024 | 61N269Q2 | Yes | 6/13/2025 | $414 | $52 | $362 |
| Oscar | DISP-2893485 | 1700751197 | 100004258259 | 9587026 | 12/02/2024 | 00EGZV4J | Yes | 6/13/2025 | $414 | $67 | $347 |

| Payor | Dispute | PCN | Case ID | CPT Code | Service_Date | PayerClaim# | Money Still Owed | Actual Decision Date | Awarded Total | *Total Payments | Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar | DISP-2893512 | 1700746748 | 100004249843 | 95941 | 11/01/2024 | 3SA4A0XT | Yes | 6/16/2025 | $3,160 | $3,085 | $75 |
| Oscar | DISP-2894598 | 1700748925 | 100004267298 | 9593826 | 11/26/2024 | BE66QGBN | Yes | 6/26/2025 | $1,817 | $59 | $1,758 |
| Oscar | DISP-2894598 | 1700749565 | 100004253373 | 9593826 | 11/04/2024 | M0VMZ3XF | Yes | 6/26/2025 | $1,817 | $58 | $1,759 |
| Oscar | DISP-2894598 | 1700750029 | 100004292919 | 9593826 | 12/06/2024 | DM15FEAB | Yes | 6/26/2025 | $1,817 | $59 | $1,758 |
| Oscar | DISP-2988531 | 1700754689 | 100004285094 | 9593826 | 12/01/2024 | 2Y1XXTCJ | Yes | 5/27/2025 | $1,817 | $59 | $1,758 |
| Oscar | DISP-2989468 | 1700756709 | 100004304026 | 95941 | 12/17/2024 | Q8QWZJGC | Yes | 7/10/2025 | $3,550 | $2,045 | $1,505 |
| Oscar | DISP-2989906 | 1700752121 | 100004285795 | 9593926 | 12/04/2024 | HT3GFJPG | Yes | 7/10/2025 | $2,229 | $148 | $2,081 |
| Oscar | DISP-2990041 | 1700751789 | 100004290381 | 95941 | 12/05/2024 | QANEDW2M | Yes | 7/23/2025 | $8,875 | $5,768 | $3,107 |
| Oscar | DISP-2991396 | 1700727206 | 100004167836 | 9593826 | 08/23/2024 | M83NTJ7Z | Yes | 7/10/2025 | $1,817 | $68 | $1,749 |
| Oscar | DISP-2991443 | 1700741678 | 100004197019 | 9593926 | 10/28/2024 | 7HTSZ0N9 | Yes | 7/8/2025 | $2,229 | $148 | $2,081 |
| Oscar | DISP-2992701 | 1700752121 | 100004285795 | 95941 | 12/04/2024 | HT3GFJPG | Yes | 7/17/2025 | $3,550 | $2,307 | $1,243 |
| Oscar | DISP-3100023 | 1700738019 | 100004226385 | 95941 | 10/14/2024 | CW22Q54A | Yes | 5/28/2025 | $1,775 | $1,109 | $666 |
| Oscar | DISP-3187764 | 1700765792 | 100004353555 | 9593926 | 02/04/2025 | 5C6J7Q7S | Yes | 7/14/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-3187919 | 1700765485 | 100004357288 | 9593926 | 02/06/2025 | EBSX8972 | Yes | 5/31/2025 | $2,229 | $101 | $2,128 |
| Oscar | DISP-3188175 | 1700745071 | 100004253393 | 95941 | 11/05/2024 | 0FTGFF1X | Yes | 6/5/2025 | $5,325 | $4,216 | $1,109 |
| Oscar | DISP-3188294 | 1700763996 | 100004264556 | 9593926 | 01/27/2025 | 66472PPR | Yes | 6/27/2025 | $2,229 | $144 | $2,085 |
| Oscar | DISP-3188449 | 1700766365 | 100004362274 | 9593826 | 02/10/2025 | FG7Y1BDZ | Yes | 5/31/2025 | $1,817 | $65 | $1,752 |
| Oscar | DISP-3189082 | 1700762282 | 100004315155 | 95941 | 01/29/2025 | 5YBDCPF9 | Yes | 7/11/2025 | $3,550 | $2,379 | $1,171 |
| Oscar | DISP-3189364 | 1700762654 | 100004349431 | 9593926 | 01/29/2025 | H5ZQ39MA | Yes | 6/5/2025 | $2,229 | $0 | $2,229 |
| Oscar | DISP-3189705 | 1700765795 | 100004328621 | 9593826 | 02/06/2025 | 4HJMGBY5 | Yes | 5/30/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-3189821 | 1700760482 | 100004334272 | 9593826 | 01/20/2025 | 3J23G4HS | Yes | 5/30/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-3189959 | 1700763380 | 100004343709 | 9593826 | 01/30/2025 | NWJN7Q2P | Yes | 5/30/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-3189977 | 1700745071 | 100004253393 | 9593826 | 11/05/2024 | 0FTGFF1X | Yes | 6/6/2025 | $1,817 | $68 | $1,749 |
| Oscar | DISP-3190059 | 1700765792 | 100004353555 | 95941 | 02/04/2025 | 5C6J7Q7S | Yes | 6/12/2025 | $5,325 | $4,216 | $1,109 |
| Oscar | DISP-3190302 | 1700763380 | 100004343709 | 95941 | 01/30/2025 | NWJN7Q2P | Yes | 6/2/2025 | $8,875 | $5,111 | $3,764 |
| Oscar | DISP-3190312 | 1700763802 | 100004325446 | 95941 | 01/14/2025 | FCXQBY48 | Yes | 5/30/2025 | $8,875 | $5,111 | $3,764 |
| Oscar | DISP-3190526 | 1700766551 | 100004361213 | 9593826 | 02/13/2025 | D4ANCWG4 | Yes | 7/21/2025 | $1,817 | $123 | $1,694 |
| Oscar | DISP-3190563 | 1700745071 | 100004253393 | 9593926 | 11/05/2024 | 0FTGFF1X | Yes | 5/30/2025 | $2,229 | $176 | $2,053 |
| Oscar | DISP-3279536 | 2400135842 | 100004320134 | 9593826 | 01/03/2025 | HVBG6WA0 | Yes | 7/25/2025 | $1,817 | $39 | $1,778 |
| Oscar | DISP-3397645 | 1700753845 | 100004311359 | 9593826 | 12/30/2024 | EHTW2J52 | Yes | 11/14/2025 | $1,817 | $50 | $1,767 |
| Oscar | DISP-3504306 | 2400138746 | 100004392479 | 95941 | 03/07/2025 | MPAJAV1A | Yes | 8/19/2025 | $1,775 | $1,022 | $753 |
| Oscar | DISP-3504444 | 1700775491 | 100004403621 | 9593826 | 03/17/2025 | ME4CVXTC | Yes | 8/13/2025 | $1,817 | $60 | $1,757 |
| Oscar | DISP-3504595 | 1700773865 | 100004382093 | 95941 | 03/06/2025 | 2CD0FFWG | Yes | 8/14/2025 | $3,550 | $2,811 | $739 |
| Oscar | DISP-3505512 | 1700773403 | 100004387314 | 9593926 | 03/05/2025 | 8J33VWJX | Yes | 8/20/2025 | $2,229 | $94 | $2,135 |
| Oscar | DISP-3505952 | 2400138015 | 100004375698 | 95941 | 02/19/2025 | QG52ETX4 | Yes | 8/15/2025 | $5,325 | $1,615 | $3,710 |
| Oscar | DISP-3587082 | 2400138647 | 100004391439 | 9593926 | 03/11/2025 | KAJ697H8 | Yes | 9/18/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-3587349 | 1700752331 | 100004283743 | 95941 | 12/02/2024 | CTYBYEFX | Yes | 8/21/2025 | $3,550 | $1,673 | $1,877 |
| Oscar | DISP-3587812 | 2400139581 | 100004392965 | 95941 | 03/06/2025 | 8GBYPNVK | Yes | 8/15/2025 | $1,775 | $818 | $957 |
| Oscar | DISP-3588001 | 1700776668 | 100004394182 | 9593826 | 03/20/2025 | K2MM0ZC3 | Yes | 8/14/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-3588262 | 2400138647 | 100004391439 | 9593826 | 03/11/2025 | KAJ697H8 | Yes | 8/14/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-3588427 | 1700769481 | 100004376811 | 9593826 | 02/25/2025 | FYRYYH31 | Yes | 8/21/2025 | $1,817 | $57 | $1,760 |
| Oscar | DISP-3652923 | 2400139367 | 100004404945 | 9593926 | 03/17/2025 | 8NTVJJ1J | Yes | 8/15/2025 | $2,229 | $126 | $2,103 |
| Oscar | DISP-3652925 | 1700780175 | 100004420860 | 9593926 | 03/31/2025 | C3CQ1Y5C | Yes | 9/4/2025 | $2,229 | $126 | $2,103 |
| Oscar | DISP-3654248 | 1700532386 | 100003219876 | 9593926 | 07/11/2022 | 68G4BPNG | Yes | 8/22/2025 | $2,229 | $148 | $2,081 |
| Oscar | DISP-3654376 | 2400139608 | 100004409983 | 9593826 | 03/20/2025 | CF89B1RR | Yes | 9/4/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-3654634 | 2400139608 | 100004409983 | 95941 | 03/20/2025 | CF89B1RR | Yes | 9/4/2025 | $5,325 | $3,067 | $2,258 |
| Oscar | DISP-3654822 | 1700781847 | 100004428523 | 95941 | 04/07/2025 | 5Y1KP7N4 | Yes | 9/4/2025 | $3,550 | $2,171 | $1,379 |
| Oscar | DISP-3762225 | 2400141193 | 100004424803 | 9593826 | 04/08/2025 | FWXX9BR0 | Yes | 9/17/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-3762672 | 2400140527 | 100004410486 | 9593826 | 04/03/2025 | DV06KNTM | Yes | 9/19/2025 | $1,817 | $87 | $1,730 |
| Oscar | DISP-3763112 | 2400141193 | 100004424803 | 9593926 | 04/08/2025 | FWXX9BR0 | Yes | 9/19/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-3763125 | 2400140527 | 100004410486 | 9593926 | 04/03/2025 | DV06KNTM | Yes | 10/1/2025 | $2,229 | $228 | $2,001 |
| Oscar | DISP-3763373 | 1700783033 | 100004427608 | 9593926 | 04/11/2025 | GA2NNJZ0 | Yes | 8/18/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-3763666 | 1700783556 | 100004431337 | 9593826 | 04/08/2025 | 88RF7A0G | Yes | 8/17/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-3957935 | 1700783998 | 100004462251 | 95941 | 05/02/2025 | PQR4GQGE | Yes | 9/12/2025 | $3,550 | $2,270 | $1,280 |
| Oscar | DISP-3957948 | 1700776437 | 100004411357 | 9593926 | 03/24/2025 | 277FMXEP | Yes | 9/24/2025 | $2,229 | $228 | $2,001 |
| Oscar | DISP-3958080 | 1700788849 | 100004450756 | 9593926 | 05/09/2025 | 1V3X2G60 | Yes | 9/22/2025 | $2,229 | $149 | $2,080 |
| Oscar | DISP-3958121 | 2400143213 | 100004446260 | 9593826 | 04/21/2025 | 9V8JRFR0 | Yes | 9/20/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-3958166 | 1700788449 | 100004488226 | 9587026 | 05/23/2025 | 9NNPR601 | Yes | 9/17/2025 | $828 | $152 | $676 |
| Oscar | DISP-3958595 | 1700790060 | 100004476815 | 95941 | 05/16/2025 | QGM66EQ9 | Yes | 9/18/2025 | $8,875 | $6,614 | $2,261 |
| Oscar | DISP-3959136 | 1700789415 | 100004465389 | 9593826 | 05/19/2025 | 6194N9K2 | Yes | 9/18/2025 | $1,817 | $57 | $1,760 |
| Oscar | DISP-3959370 | 2400143213 | 100004446260 | 95941 | 04/21/2025 | 9V8JRFR0 | Yes | 11/7/2025 | $3,550 | $1,924 | $1,626 |
| Oscar | DISP-3959393 | 1700784562 | 100004445491 | 95941 | 04/18/2025 | 3KXN4146 | Yes | 10/1/2025 | $3,550 | $2,558 | $992 |
| Oscar | DISP-3959427 | 1700790060 | 100004476815 | 9593926 | 05/16/2025 | QGM66EQ9 | Yes | 10/1/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-3959624 | 2400142968 | 100004448227 | 9593826 | 04/22/2025 | QDK8V1B7 | Yes | 9/24/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-3959691 | 1700788132 | 100004431058 | 9593826 | 05/07/2025 | HW6W2K9G | Yes | 9/12/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-3959713 | 2400142968 | 100004448227 | 9593926 | 04/22/2025 | QDK8V1B7 | Yes | 9/24/2025 | $2,229 | $101 | $2,128 |

| Payor | Dispute | PCN | Case ID | CPT Code | Service_Date | PayerClaim# | Money Still Owed | Actual Decision Date | Awarded Total | *Total Payments | Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar | DISP-3959765 | 1700788452 | 100004479419 | 95941 | 05/20/2025 | 92PX480J | Yes | 9/15/2025 | $7,100 | $1,224 | $5,876 |
| Oscar | DISP-3960155 | 2400144026 | 100004458596 | 9593826 | 05/06/2025 | FD35H8SC | Yes | 9/20/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-3960223 | 1700789000 | 100004475251 | 9593826 | 05/14/2025 | K47B36HD | Yes | 9/24/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-3960532 | 2400143014 | 100004438722 | 95941 | 04/12/2025 | 57GBE6X6 | Yes | 9/17/2025 | $1,775 | $1,153 | $622 |
| Oscar | DISP-3961199 | 2400143472 | 100004457326 | 9593926 | 05/01/2025 | 3GXHR722 | Yes | 9/24/2025 | $2,229 | $182 | $2,047 |
| Oscar | DISP-3961336 | 2400143213 | 100004446260 | 9593926 | 04/21/2025 | 9V8JRFR0 | Yes | 9/15/2025 | $2,229 | $126 | $2,103 |
| Oscar | DISP-3961628 | 2400144026 | 100004458596 | 95941 | 05/06/2025 | FD35H8SC | Yes | 9/15/2025 | $3,550 | $2,645 | $905 |
| Oscar | DISP-3961801 | 2400143014 | 100004438722 | 9593926 | 04/12/2025 | 57GBE6X6 | Yes | 9/30/2025 | $2,229 | $153 | $2,076 |
| Oscar | DISP-3961807 | 2400144022 | 100004465627 | 9593826 | 05/06/2025 | 8GYD9AQB | Yes | 9/30/2025 | $1,817 | $53 | $1,764 |
| Oscar | DISP-3962020 | 2400143014 | 100004438722 | 9593826 | 04/12/2025 | 57GBE6X6 | Yes | 9/30/2025 | $1,817 | $59 | $1,758 |
| Oscar | DISP-3962045 | 2400142968 | 100004448227 | 95941 | 04/22/2025 | QDK8V1B7 | Yes | 9/30/2025 | $7,100 | $3,779 | $3,321 |
| Oscar | DISP-3962113 | 1700789202 | 100004475631 | 9593826 | 05/19/2025 | 1FQPNG63 | Yes | 9/13/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4049688 | 2400149360 | 100004497949 | 9593926 | 06/03/2025 | 67XQK0N9 | Yes | 10/16/2025 | $2,229 | $126 | $2,103 |
| Oscar | DISP-4049847 | 2400148340 | 100004500223 | 95941 | 06/10/2025 | JTK1P341 | Yes | 10/16/2025 | $3,550 | $2,645 | $905 |
| Oscar | DISP-4050026 | 1700788175 | 100004462503 | 95941 | 05/05/2025 | HY4ER80G | Yes | 10/16/2025 | $3,550 | $1,924 | $1,626 |
| Oscar | DISP-4051175 | 1700788779 | 100004449982 | 9593826 | 04/28/2025 | FS5J4P0F | Yes | 10/24/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4051283 | 2400148327 | 100004505032 | 9593826 | 06/09/2025 | FM65K1P8 | Yes | 10/16/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4051369 | 2400147487 | 100004458167 | 9593926 | 04/30/2025 | 6EF0WRPA | Yes | 10/16/2025 | $2,229 | $228 | $2,001 |
| Oscar | DISP-4051395 | 2400144848 | 100004472069 | 9593926 | 05/13/2025 | E031J0GQ | Yes | 10/16/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4051439 | 1700791097 | 100004480120 | 95941 | 06/02/2025 | 968W8ZVP | Yes | 10/16/2025 | $3,550 | $1,924 | $1,626 |
| Oscar | DISP-4051450 | 1700788440 | 100004488229 | 9593926 | 05/23/2025 | 8G5BVDCF | Yes | 10/16/2025 | $2,229 | $228 | $2,001 |
| Oscar | DISP-4051691 | 2400147487 | 100004458167 | 9593826 | 04/30/2025 | 6EF0WRPA | Yes | 10/9/2025 | $1,817 | $87 | $1,730 |
| Oscar | DISP-4051710 | 1700792663 | 100004496491 | 9593926 | 06/01/2025 | KZH7EWA4 | Yes | 10/17/2025 | $2,229 | -$1,819 | $4,048 |
| Oscar | DISP-4051968 | 1700791961 | 100004492530 | 95941 | 06/02/2025 | PVC00FR0 | Yes | 10/16/2025 | $3,550 | $2,440 | $1,110 |
| Oscar | DISP-4052132 | 1700788175 | 100004462503 | 9593826 | 05/05/2025 | HY4ER80G | Yes | 10/16/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4052175 | 2400144848 | 100004472069 | 9593926 | 05/13/2025 | E031J0GQ | Yes | 10/9/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4052276 | 1700788187 | 100004458764 | 9593926 | 05/05/2025 | GZRF86G9 | Yes | 10/9/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4052348 | 1700788175 | 100004462503 | 9587026 | 05/05/2025 | HY4ER80G | Yes | 10/10/2025 | $828 | $85 | $743 |
| Oscar | DISP-4052406 | 2400141890 | 100004430202 | 9593826 | 04/05/2025 | 4D970T88 | Yes | 10/9/2025 | $1,817 | $87 | $1,730 |
| Oscar | DISP-4052585 | 1700792663 | 100004496491 | 9593826 | 06/01/2025 | KZH7EWA4 | Yes | 10/10/2025 | $1,817 | $87 | $1,730 |
| Oscar | DISP-4053028 | 2400141315 | 100004417971 | 9593926 | 04/09/2025 | GJX3NVDF | Yes | 11/3/2025 | $2,229 | $228 | $2,001 |
| Oscar | DISP-4053029 | 2400145650 | 100004453834 | 9593826 | 05/01/2025 | Q86552WK | Yes | 10/16/2025 | $1,817 | $87 | $1,730 |
| Oscar | DISP-4053106 | 1700791097 | 100004480120 | 9593826 | 06/02/2025 | 968W8ZVP | Yes | 10/24/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4053384 | 2400148734 | 100004495552 | 9593926 | 05/30/2025 | BAGYX4Y5 | Yes | 10/16/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4053407 | 2400145779 | 100004461432 | 9593826 | 05/02/2025 | G9NNNP3F | Yes | 10/16/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4053443 | 2400148734 | 100004495552 | 9593826 | 05/30/2025 | BAGYX4Y5 | Yes | 10/16/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4054363 | 2400145779 | 100004461432 | 95941 | 05/02/2025 | G9NNNP3F | Yes | 10/2/2025 | $7,100 | $4,880 | $2,220 |
| Oscar | DISP-4054607 | 1700788440 | 100004488229 | 9593826 | 05/23/2025 | 8G5BVDCF | Yes | 10/2/2025 | $1,817 | $87 | $1,730 |
| Oscar | DISP-4181324 | 2400150287 | 100004515429 | 9593826 | 06/16/2025 | 2F1CZN8V | Yes | 10/16/2025 | $1,817 | $87 | $1,730 |
| Oscar | DISP-4181353 | 1700790232 | 100004483890 | 9587026 | 06/04/2025 | 809768VC | Yes | 10/14/2025 | $828 | $85 | $743 |
| Oscar | DISP-4181384 | 2400149508 | 100004497704 | 9593826 | 06/03/2025 | F3RM09M8 | Yes | 10/14/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4181443 | 1700793730 | 100004424699 | 95941 | 06/09/2025 | 79CTXDQ0 | Yes | 10/13/2025 | $5,325 | $3,660 | $1,665 |
| Oscar | DISP-4181460 | 2400149950 | 100004524898 | 95941 | 06/25/2025 | KRKBZTR5 | Yes | 11/6/2025 | $5,325 | $2,886 | $2,439 |
| Oscar | DISP-4181498 | 1700795172 | 100004527016 | 9593926 | 06/26/2025 | 5B7VKDWN | Yes | 10/13/2025 | $2,229 | $516 | $1,713 |
| Oscar | DISP-4181553 | 2400149655 | 100004521994 | 9593826 | 06/24/2025 | 1WCCMM7K | Yes | 10/14/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4181702 | 1700788385 | 100004463849 | 9593826 | 05/30/2025 | M6XPJP9K | Yes | 10/13/2025 | $1,817 | $37 | $1,780 |
| Oscar | DISP-4181814 | 2400150287 | 100004515429 | 9593926 | 06/16/2025 | 2F1CZN8V | Yes | 10/14/2025 | $2,229 | $228 | $2,001 |
| Oscar | DISP-4182149 | 1700793189 | 100004492806 | 95941 | 06/05/2025 | 27Y7QZ8K | Yes | 10/13/2025 | $3,550 | $2,645 | $905 |
| Oscar | DISP-4182214 | 1700795172 | 100004527016 | 9593826 | 06/26/2025 | 5B7VKDWN | Yes | 10/13/2025 | $1,817 | $198 | $1,619 |
| Oscar | DISP-4182218 | 2400149938 | 100004472745 | 9593926 | 06/05/2025 | CHA43BN3 | Yes | 10/14/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4182241 | 1700794570 | 100004523286 | 9593926 | 06/25/2025 | D4HCWAAW | Yes | 10/14/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4182259 | 2400147775 | 100004490267 | 9593926 | 05/26/2025 | NVC2ANCZ | Yes | 10/14/2025 | $2,229 | $149 | $2,080 |
| Oscar | DISP-4182806 | 1700793462 | 100004366988 | 95941 | 06/06/2025 | 4RW8BCY0 | Yes | 10/13/2025 | $12,425 | $7,834 | $4,591 |
| Oscar | DISP-4183057 | 1700794829 | 100004508066 | 95941 | 06/11/2025 | 70QQ89N8 | Yes | 10/13/2025 | $7,100 | $4,792 | $2,308 |
| Oscar | DISP-4183058 | 2400149950 | 100004524898 | 9593926 | 06/25/2025 | KRKBZTR5 | Yes | 10/14/2025 | $2,229 | $126 | $2,103 |
| Oscar | DISP-4183070 | 1700793950 | 100004492810 | 9593926 | 06/06/2025 | 9W5AKD34 | Yes | 10/13/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4183072 | 2400149655 | 100004521994 | 95941 | 06/24/2025 | 1WCCMM7K | Yes | 10/16/2025 | $5,325 | $2,886 | $2,439 |
| Oscar | DISP-4183181 | 1700793462 | 100004366988 | 9593926 | 06/06/2025 | 4RW8BCY0 | Yes | 10/13/2025 | $2,229 | $149 | $2,080 |
| Oscar | DISP-4183192 | 1700794829 | 100004508066 | 9593826 | 06/11/2025 | 70QQ89N8 | Yes | 10/13/2025 | $1,817 | $60 | $1,757 |
| Oscar | DISP-4183309 | 1700793189 | 100004492806 | 9593826 | 06/05/2025 | 27Y7QZ8K | Yes | 10/13/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4183518 | 1700793950 | 100004492810 | 9593826 | 06/06/2025 | 9W5AKD34 | Yes | 10/13/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4183636 | 1700793718 | 100004499488 | 9593826 | 06/09/2025 | PFNTCD8A | Yes | 10/13/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4183787 | 2400149655 | 100004521994 | 9593926 | 06/24/2025 | 1WCCMM7K | Yes | 10/14/2025 | $2,229 | $126 | $2,103 |
| Oscar | DISP-4184890 | 2400149938 | 100004472745 | 9593826 | 06/05/2025 | CHA43BN3 | Yes | 10/13/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4184897 | 1700790232 | 100004483890 | 9593926 | 06/04/2025 | 809768VC | Yes | 10/13/2025 | $2,229 | $126 | $2,103 |
| Oscar | DISP-4280642 | 2400152799 | 100004539225 | 9593926 | 07/11/2025 | J8CT92XJ | Yes | 11/10/2025 | $2,229 | $228 | $2,001 |

| Payor | Dispute | PCN | Case ID | CPT Code | Service_Date | PayerClaim# | Money Still Owed | Actual Decision Date | Awarded Total | *Total Payments | Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar | DISP-4281146 | 1700796195 | 100004468173 | 95941 | 06/20/2025 | 3T4PSK6G | Yes | 11/24/2025 | $1,775 | $1,119 | $656 |
| Oscar | DISP-4281216 | 1700796241 | 100004495733 | 9593826 | 06/03/2025 | NST0BN5J | Yes | 11/3/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4281286 | 1700796195 | 100004468173 | 9593926 | 06/20/2025 | 3T4PSK6G | Yes | 10/31/2025 | $2,229 | $74 | $2,155 |
| Oscar | DISP-4281411 | 1700795326 | 100004508155 | 95941 | 06/14/2025 | AXJY73RA | Yes | 11/3/2025 | $5,325 | $3,968 | $1,357 |
| Oscar | DISP-4281652 | 2400152769 | 100004487862 | 9593926 | 07/08/2025 | 15KFZP0E | Yes | 11/6/2025 | $2,229 | $228 | $2,001 |
| Oscar | DISP-4281876 | 1700795761 | 100004514954 | 9593926 | 06/17/2025 | BMXBEA34 | Yes | 11/3/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4282551 | 2400152382 | 100004530610 | 9593926 | 06/29/2025 | 0QZSD871 | Yes | 11/3/2025 | $2,229 | $158 | $2,071 |
| Oscar | DISP-4283208 | 1700796241 | 100004495733 | 9593926 | 06/03/2025 | NST0BN5J | Yes | 11/3/2025 | $2,229 | $126 | $2,103 |
| Oscar | DISP-4283263 | 2400152382 | 100004530610 | 9593826 | 06/29/2025 | 0QZSD871 | Yes | 11/3/2025 | $1,817 | $60 | $1,757 |
| Oscar | DISP-4283382 | 1700795761 | 100004514954 | 9593826 | 06/17/2025 | BMXBEA34 | Yes | 11/3/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4283546 | 1700795761 | 100004514954 | 95941 | 06/17/2025 | BMXBEA34 | Yes | 11/3/2025 | $8,875 | $6,614 | $2,261 |
| Oscar | DISP-4367801 | 2400155168 | 100004566450 | 9593826 | 07/31/2025 | Q0TBEVZV | Yes | 11/11/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4367824 | 1700796924 | 100004523646 | 95941 | 06/24/2025 | H4X68FR8 | Yes | 11/14/2025 | $8,875 | $6,614 | $2,261 |
| Oscar | DISP-4367905 | 1700798128 | 100004490266 | 9593926 | 05/26/2025 | G3MXXTX6 | Yes | 11/11/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4367914 | 1700798128 | 100004490266 | 9593826 | 05/26/2025 | G3MXXTX6 | Yes | 11/11/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4367981 | 1700796485 | 100004519833 | 9593826 | 06/20/2025 | KG4NRCZG | Yes | 11/11/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4368012 | 2400154017 | 100004534375 | 9593926 | 07/07/2025 | 166V6D0R | Yes | 11/11/2025 | $2,229 | $149 | $2,080 |
| Oscar | DISP-4368278 | 1700797871 | 100004529014 | 9593826 | 06/27/2025 | DBBZZ33Y | Yes | 11/11/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4368369 | 1700795193 | 100004536126 | 95941 | 07/08/2025 | APYM2HK9 | Yes | 11/14/2025 | $7,100 | $5,291 | $1,809 |
| Oscar | DISP-4368379 | 1700797794 | 100004528335 | 9593826 | 06/27/2025 | FPY6VM2T | Yes | 11/11/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4368383 | 2400154705 | 100004539370 | 95941 | 07/08/2025 | 0JM86C9K | Yes | 11/11/2025 | $3,550 | $2,440 | $1,110 |
| Oscar | DISP-4368442 | 1700798828 | 100004536130 | 9593826 | 07/10/2025 | K4DK56DY | Yes | 11/24/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4368491 | 1700796924 | 100004523646 | 9593926 | 06/24/2025 | H4X68FR8 | Yes | 11/19/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4368514 | 1700797369 | 100004525950 | 9593926 | 06/25/2025 | 557V9EPV | Yes | 11/11/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4368546 | 2400155175 | 100004563622 | 9593926 | 07/29/2025 | 1H1T5C99 | Yes | 11/25/2025 | $2,229 | $0 | $2,229 |
| Oscar | DISP-4368567 | 2400154017 | 100004534375 | 95941 | 07/07/2025 | 166V6D0R | Yes | 11/11/2025 | $3,550 | $2,238 | $1,312 |
| Oscar | DISP-4368624 | 1700797871 | 100004529014 | 9593926 | 06/27/2025 | DBBZZ33Y | Yes | 11/14/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4368632 | 1700796632 | 100004507751 | 9593926 | 06/11/2025 | CERC9P1K | Yes | 11/14/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4368653 | 2400154017 | 100004534375 | 9593826 | 07/07/2025 | 166V6D0R | Yes | 11/11/2025 | $1,817 | $57 | $1,760 |
| Oscar | DISP-4368656 | 1700797432 | 100004504485 | 9593926 | 06/26/2025 | 3NAJ6KPK | Yes | 11/11/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4368695 | 1700795193 | 100004536126 | 9593926 | 07/08/2025 | APYM2HK9 | Yes | 11/11/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4368734 | 1700797902 | 100004501999 | 95941 | 06/30/2025 | PSZ29FGQ | Yes | 11/11/2025 | $3,550 | $1,965 | $1,585 |
| Oscar | DISP-4368746 | 1700797432 | 100004504485 | 95941 | 06/26/2025 | 3NAJ6KPK | Yes | 11/11/2025 | $10,650 | $7,936 | $2,714 |
| Oscar | DISP-4368779 | 2400155175 | 100004563622 | 9593826 | 07/29/2025 | 1H1T5C99 | Yes | 11/25/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4368820 | 2400154705 | 100004539370 | 9593826 | 07/08/2025 | 0JM86C9K | Yes | 11/11/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4368822 | 1700796632 | 100004507751 | 9593826 | 06/11/2025 | CERC9P1K | Yes | 11/11/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4368828 | 1700798128 | 100004490266 | 95941 | 05/26/2025 | G3MXXTX6 | Yes | 11/11/2025 | $3,550 | $2,645 | $905 |
| Oscar | DISP-4368874 | 2400155168 | 100004566450 | 9593926 | 07/31/2025 | Q0TBEVZV | Yes | 11/15/2025 | $2,229 | $126 | $2,103 |
| Oscar | DISP-4368882 | 1700796485 | 100004519833 | 9593926 | 06/20/2025 | KG4NRCZG | Yes | 11/15/2025 | $2,229 | $123 | $2,106 |
| Oscar | DISP-4368883 | 1700797369 | 100004525950 | 95941 | 06/25/2025 | 557V9EPV | Yes | 11/11/2025 | $3,550 | $2,440 | $1,110 |
| Oscar | DISP-4369165 | 1700797907 | 100004509412 | 9593826 | 06/23/2025 | 32T0YRN3 | Yes | 11/15/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4369268 | 1700797369 | 100004525950 | 9593826 | 06/25/2025 | 557V9EPV | Yes | 11/11/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4369275 | 1700796924 | 100004523646 | 9593826 | 06/24/2025 | H4X68FR8 | Yes | 11/11/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4369454 | 1700795193 | 100004536126 | 9593826 | 07/08/2025 | APYM2HK9 | Yes | 11/11/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4369477 | 1700798828 | 100004536130 | 95941 | 07/10/2025 | K4DK56DY | Yes | 11/14/2025 | $5,325 | $3,968 | $1,357 |
| Oscar | DISP-4369731 | 2400154705 | 100004539370 | 9593926 | 07/08/2025 | 0JM86C9K | Yes | 11/14/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4369750 | 1700796485 | 100004519833 | 95941 | 06/20/2025 | KG4NRCZG | Yes | 11/15/2025 | $3,550 | $1,924 | $1,626 |
| Oscar | DISP-4369935 | 2400154728 | 100004557185 | 95941 | 07/23/2025 | E1E7YQRV | Yes | 11/11/2025 | $5,325 | $2,886 | $2,439 |
| Oscar | DISP-4496653 | 1700800664 | 100004542897 | 9593926 | 07/11/2025 | D0EJ11VY | Yes | 11/24/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4496830 | 1700797594 | 100004523721 | 9593826 | 06/30/2025 | PY6W819A | Yes | 11/24/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4496924 | 2400157229 | 100004554648 | 9593826 | 07/23/2025 | D8000GAT | Yes | 11/24/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4497013 | 1700799518 | 100004526949 | 9593926 | 07/07/2025 | 3VNBWNJP | Yes | 11/24/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4497049 | 1700797431 | 100004526315 | 95941 | 06/26/2025 | 857TR8CJ | Yes | 11/24/2025 | $12,425 | $8,621 | $3,804 |
| Oscar | DISP-4497212 | 1700797594 | 100004523721 | 9593926 | 06/30/2025 | PY6W819A | Yes | 11/24/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4497254 | 2400157923 | 100004567934 | 9593826 | 08/07/2025 | JCMKT3HR | Yes | 11/24/2025 | $1,817 | $66 | $1,751 |
| Oscar | DISP-4497274 | 1700799535 | 100004518741 | 9593826 | 07/08/2025 | BKN3AP8F | Yes | 11/24/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4497556 | 1700799518 | 100004526949 | 9593826 | 07/07/2025 | 3VNBWNJP | Yes | 11/24/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4497723 | 1700796520 | 100004495111 | 9593826 | 06/25/2025 | 2V9KJNBC | Yes | 11/24/2025 | $1,817 | $48 | $1,769 |
| Oscar | DISP-4497865 | 2400157229 | 100004554648 | 95941 | 07/23/2025 | D8000GAT | Yes | 11/24/2025 | $7,100 | $4,880 | $2,220 |
| Oscar | DISP-4497895 | 2400156183 | 100004547654 | 9593926 | 07/14/2025 | 8MHN1D0N | Yes | 11/24/2025 | $2,229 | $149 | $2,080 |
| Oscar | DISP-4498027 | 2400157923 | 100004567934 | 9593926 | 08/07/2025 | JCMKT3HR | Yes | 11/24/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4498093 | 1700796520 | 100004495111 | 95941 | 06/25/2025 | 2V9KJNBC | Yes | 11/24/2025 | $10,650 | $5,772 | $4,878 |
| Oscar | DISP-4498184 | 2400157007 | 100004551286 | 9593826 | 07/21/2025 | 1BWZTAZX | Yes | 11/24/2025 | $1,817 | $62 | $1,755 |
| Oscar | DISP-4498384 | 2400157229 | 100004554648 | 9593826 | 07/23/2025 | D8000GAT | Yes | 11/24/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4498668 | 1700797431 | 100004526315 | 9593826 | 06/26/2025 | 857TR8CJ | Yes | 11/24/2025 | $1,817 | $61 | $1,756 |
| Oscar | DISP-4498880 | 2400156220 | 100004544867 | 9593926 | 07/14/2025 | JD8A1D05 | Yes | 11/24/2025 | $2,229 | $126 | $2,103 |

| Payor | Dispute | PCN | Case ID | CPT Code | Service_Date | PayerClaim# | Money Still Owed | Actual Decision Date | Awarded Total | *Total Payments | Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar | DISP-4498985 | 1700799535 | 100004518741 | 9593926 | 07/08/2025 | BKN3AP8F | Yes | 11/24/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4499026 | 1700799535 | 100004518741 | 95941 | 07/08/2025 | BKN3AP8F | Yes | 11/24/2025 | $3,550 | $2,440 | $1,110 |
| Oscar | DISP-4499393 | 1700797431 | 100004526315 | 9593926 | 06/26/2025 | 857TR8CJ | Yes | 11/24/2025 | $2,229 | $160 | $2,069 |
| Oscar | DISP-4499735 | 1700797594 | 100004523721 | 95941 | 06/30/2025 | PY6W819A | Yes | 11/24/2025 | $3,550 | $2,592 | $958 |
| Oscar | DISP-4499941 | 2400157007 | 100004551286 | 9593926 | 07/21/2025 | 1BWZTAZX | Yes | 11/24/2025 | $2,229 | $162 | $2,067 |
| Oscar | DISP-4500224 | 1700800662 | 100004546472 | 9593926 | 07/14/2025 | 6PM3DC28 | Yes | 11/24/2025 | $2,229 | $172 | $2,057 |
| Oscar | DISP-4500386 | 2400156276 | 100004574860 | 9593826 | 08/06/2025 | CA5CE92Z | Yes | 11/24/2025 | $1,817 | $70 | $1,747 |
| Oscar | **Total** | | | | | | | | **$1,350,270** | **$421,284** | **$928,986** |